| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| **AUCTION #1** | | | |
| 101 | (BLACK) GHOSTDRONE 2.0 AERIAL | 165.00 | PAUL THOMPSON JR |
| 102 | (BLACK) GHOSTDRONE 2.0 AERIAL | 188.00 | DAVID LYNCH |
| 105 | (BLACK) GHOSTDRONE 2.0 AERIAL | 168.00 | KEVIN STOW |
| 106 | (BLACK) GHOSTDRONE 2.0 AERIAL | 165.97 | FRANK VIZCARRA |
| 107 | (BLACK) GHOSTDRONE 2.0 AERIAL | 175.00 | ANTHONY DECACCIA |
| 108 | (BLACK) GHOSTDRONE 2.0 AERIAL | 160.00 | ELDAR NOE |
| 109 | (BLACK) GHOSTDRONE 2.0 AERIAL | 160.00 | ELDAR NOE |
| 111 | (BLACK) GHOSTDRONE 2.0 AERIAL | 168.99 | KEVIN STOW |
| 112 | (BLACK) GHOSTDRONE 2.0 AERIAL | 170.00 | JAMES WIRTH |
| 114 | (BLACK) GHOSTDRONE 2.0 AERIAL | 160.00 | PATRICK TRACY |
| 115 | (BLACK) GHOSTDRONE 2.0 AERIAL | 151.00 | JEFF BRAKE |
| 117 | (BLACK) GHOSTDRONE 2.0 AERIAL | 160.00 | BRANDON FONG |
| 118 | (BLACK) GHOSTDRONE 2.0 AERIAL | 145.00 | FRANK VIZCARRA |
| 120 | (BLACK) GHOSTDRONE 2.0 AERIAL | 145.00 | AURéLIEN BOCQUET |
| 121 | (BLACK) GHOSTDRONE 2.0 AERIAL | 151.00 | ELDAR NOE |
| 123 | (BLACK) GHOSTDRONE 2.0 AERIAL | 155.00 | FADEL HEMDAN |
| 124 | (BLACK) GHOSTDRONE 2.0 AERIAL | 160.00 | DONALD SWEET |
| 125 | (BLACK) GHOSTDRONE 2.0 AERIAL | 160.00 | UNG PHU |
| 126 | (BLACK) GHOSTDRONE 2.0 AERIAL | 140.00 | MARK GREEN |
| 127 | (BLACK) GHOSTDRONE 2.0 AERIAL | 155.01 | SAM ROKSAR |
| 128 | (BLACK) GHOSTDRONE 2.0 AERIAL | 144.88 | FRANK VIZCARRA |
| 129 | (BLACK) GHOSTDRONE 2.0 AERIAL | 156.00 | UNG PHU |
| 130 | (BLACK) GHOSTDRONE 2.0 AERIAL | 145.00 | MATTHEW FINDLEY |
| 131 | (BLACK) GHOSTDRONE 2.0 AERIAL | 160.00 | DAVID LYNCH |
| 132 | (BLACK) GHOSTDRONE 2.0 AERIAL | 146.01 | LARRY MOORE |
| 133 | (BLACK) GHOSTDRONE 2.0 AERIAL | 160.00 | LARRY MOORE |
| 134 | (BLACK) GHOSTDRONE 2.0 AERIAL | 150.00 | LARRY MOORE |
| 135 | (BLACK) GHOSTDRONE 2.0 AERIAL | 160.00 | LARRY MOORE |
| 136 | (BLACK) GHOSTDRONE 2.0 AERIAL | 160.00 | CLAY NORDMAN |
| 137 | (BLACK) GHOSTDRONE 2.0 AERIAL | 160.00 | DERRICK GRUEN |
| 138 | (BLACK) GHOSTDRONE 2.0 AERIAL | 150.00 | OWEN GRUNDEMANN |
| 139 | (BLACK) GHOSTDRONE 2.0 AERIAL | 167.78 | LARRY MOORE |
| 140 | (BLACK) GHOSTDRONE 2.0 AERIAL | 150.00 | OWEN GRUNDEMANN |
| 141 | (BLACK) GHOSTDRONE 2.0 AERIAL | 146.01 | MATTHEW FINDLEY |
| 142 | (BLACK) GHOSTDRONE 2.0 AERIAL | 156.00 | CLAY NORDMAN |
| 143 | (BLACK) GHOSTDRONE 2.0 AERIAL | 156.00 | BRADLEY JONES |
| 144 | (BLACK) GHOSTDRONE 2.0 AERIAL | 155.00 | ELDAR NOE |
| 145 | (BLACK) GHOSTDRONE 2.0 AERIAL | 150.00 | DAVID SCHWEICKERT JR |
| 146 | (BLACK) GHOSTDRONE 2.0 AERIAL | 150.00 | JESSE VINES |
| 148 | (BLACK) GHOSTDRONE 2.0 AERIAL | 160.00 | STEVEN SIEGFRIED |
| 149 | (BLACK) GHOSTDRONE 2.0 AERIAL | 146.00 | OWEN GRUNDEMANN |
| 150 | (BLACK) GHOSTDRONE 2.0 AERIAL | 150.00 | BEMA YEO |
| 152 | (BLACK) GHOSTDRONE 2.0 AERIAL | 150.00 | ELDAR NOE |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 1 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 153 | (BLACK) GHOSTDRONE 2.0 AERIAL | 150.00 | JOHN GILLMORE |
| 154 | (BLACK) GHOSTDRONE 2.0 AERIAL | 145.00 | SHERIDAN BOWMAN |
| 155 | (BLACK) GHOSTDRONE 2.0 AERIAL | 150.01 | STEVEN SIEGFRIED |
| 156 | (BLACK) GHOSTDRONE 2.0 AERIAL | 140.01 | ALLEN GALL |
| 157 | (BLACK) GHOSTDRONE 2.0 AERIAL | 146.00 | RONALD MONIZ |
| 158 | (BLACK) GHOSTDRONE 2.0 AERIAL | 140.00 | DANIEL FITZPATRICK |
| 159 | (BLACK) GHOSTDRONE 2.0 AERIAL | 140.00 | DERRICK GRUEN |
| 160 | (BLACK) GHOSTDRONE 2.0 AERIAL | 140.01 | ELDAR NOE |
| 161 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | OWEN GRUNDEMANN |
| 162 | (BLACK) GHOSTDRONE 2.0 AERIAL | 145.00 | OWEN GRUNDEMANN |
| 163 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | UNG PHU |
| 164 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | KEVIN PARMAN |
| 165 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | DANIEL FITZPATRICK |
| 166 | (BLACK) GHOSTDRONE 2.0 AERIAL | 139.51 | MATTHEW FINDLEY |
| 167 | (BLACK) GHOSTDRONE 2.0 AERIAL | 146.00 | STEVEN SIEGFRIED |
| 168 | (BLACK) GHOSTDRONE 2.0 AERIAL | 137.00 | CURT WILLIAMS |
| 169 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | JOHN HESS |
| 170 | (BLACK) GHOSTDRONE 2.0 AERIAL | 146.00 | STEVEN SIEGFRIED |
| 171 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | CLAY NORDMAN |
| 172 | (BLACK) GHOSTDRONE 2.0 AERIAL | 145.00 | BEMA YEO |
| 174 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | JOHN SMITH |
| 175 | (BLACK) GHOSTDRONE 2.0 AERIAL | 145.00 | JIM LUBELL |
| 177 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | CARL PENROD |
| 178 | (BLACK) GHOSTDRONE 2.0 AERIAL | 150.00 | SHERMAN ANDREAE |
| 179 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.58 | JASON LOWRY |
| 180 | (BLACK) GHOSTDRONE 2.0 AERIAL | 131.96 | JOHN SMITH |
| 181 | (BLACK) GHOSTDRONE 2.0 AERIAL | 126.00 | JOHN HESS |
| 182 | (BLACK) GHOSTDRONE 2.0 AERIAL | 131.01 | SAUL ESQUIBEL |
| 183 | (BLACK) GHOSTDRONE 2.0 AERIAL | 146.00 | ANUAR ABUARAFEH |
| 184 | (BLACK) GHOSTDRONE 2.0 AERIAL | 139.00 | KEITH HOWARD |
| 185 | (BLACK) GHOSTDRONE 2.0 AERIAL | 133.00 | RONALD MONIZ |
| 186 | (BLACK) GHOSTDRONE 2.0 AERIAL | 132.00 | RONALD MONIZ |
| 187 | (BLACK) GHOSTDRONE 2.0 AERIAL | 125.00 | MONIQUE SMITH |
| 188 | (BLACK) GHOSTDRONE 2.0 AERIAL | 145.00 | JOHN GILLMORE |
| 189 | (BLACK) GHOSTDRONE 2.0 AERIAL | 138.00 | KEITH HOWARD |
| 190 | (BLACK) GHOSTDRONE 2.0 AERIAL | 137.00 | STEVE LAMB |
| 191 | (BLACK) GHOSTDRONE 2.0 AERIAL | 131.85 | TIM NGUYEN |
| 192 | (BLACK) GHOSTDRONE 2.0 AERIAL | 126.00 | MASON MURRAY |
| 193 | (BLACK) GHOSTDRONE 2.0 AERIAL | 126.00 | DANIEL FITZPATRICK |
| 194 | (BLACK) GHOSTDRONE 2.0 AERIAL | 125.01 | DANIEL FITZPATRICK |
| 195 | (BLACK) GHOSTDRONE 2.0 AERIAL | 127.00 | JEFFREY GOULD |
| 196 | (BLACK) GHOSTDRONE 2.0 AERIAL | 128.00 | ADAM PUGLIELLI |
| 197 | (BLACK) GHOSTDRONE 2.0 AERIAL | 131.87 | STEVEN SIEGFRIED |
| 198 | (BLACK) GHOSTDRONE 2.0 AERIAL | 125.00 | DAVID ENNS |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 2 of 31

Itemized Auction Report
Bankruptcy Name: EHANG, Inc.
Bankruptcy Case No: 17-53120

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 199 | (BLACK) GHOSTDRONE 2.0 AERIAL | 130.00 | TIM NGUYEN |
| 200 | (BLACK) GHOSTDRONE 2.0 AERIAL | 130.00 | MONIQUE SMITH |
| 201 | (BLACK) GHOSTDRONE 2.0 AERIAL | 140.00 | CURT WILLIAMS |
| 202 | (BLACK) GHOSTDRONE 2.0 AERIAL | 143.33 | CHERYL GRAHAM |
| 203 | (BLACK) GHOSTDRONE 2.0 AERIAL | 145.00 | ALFREDO LOMAS |
| 204 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | SAM ROKSAR |
| 205 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | SAM ROKSAR |
| 206 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.99 | SAM ROKSAR |
| 207 | (BLACK) GHOSTDRONE 2.0 AERIAL | 126.50 | DAVID ENNS |
| 208 | (BLACK) GHOSTDRONE 2.0 AERIAL | 125.00 | JOHN JOHNSON |
| 209 | (BLACK) GHOSTDRONE 2.0 AERIAL | 130.00 | GIBRAN SOTO |
| 210 | (BLACK) GHOSTDRONE 2.0 AERIAL | 125.00 | MONIQUE SMITH |
| 211 | (BLACK) GHOSTDRONE 2.0 AERIAL | 125.00 | MONIQUE SMITH |
| 212 | (BLACK) GHOSTDRONE 2.0 AERIAL | 125.00 | MONIQUE SMITH |
| 213 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | DAVID BLAIS |
| 214 | (BLACK) GHOSTDRONE 2.0 AERIAL | 139.00 | JON JACKSON |
| 215 | (BLACK) GHOSTDRONE 2.0 AERIAL | 133.00 | JON JACKSON |
| 216 | (BLACK) GHOSTDRONE 2.0 AERIAL | 129.00 | JOHN HESS |
| 217 | (BLACK) GHOSTDRONE 2.0 AERIAL | 130.00 | FRANK VIZCARRA |
| 218 | (BLACK) GHOSTDRONE 2.0 AERIAL | 155.88 | FRANK VIZCARRA |
| 219 | (BLACK) GHOSTDRONE 2.0 AERIAL | 130.00 | SAM ROKSAR |
| 220 | (BLACK) GHOSTDRONE 2.0 AERIAL | 125.00 | SAM KALA |
| 221 | (BLACK) GHOSTDRONE 2.0 AERIAL | 145.99 | FRANK VIZCARRA |
| 222 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | GORDON HELM |
| 223 | (BLACK) GHOSTDRONE 2.0 AERIAL | 155.99 | FRANK VIZCARRA |
| 224 | (BLACK) GHOSTDRONE 2.0 AERIAL | 155.77 | FRANK VIZCARRA |
| 225 | (BLACK) GHOSTDRONE 2.0 AERIAL | 131.99 | FRANK VIZCARRA |
| 226 | (BLACK) GHOSTDRONE 2.0 AERIAL | 132.00 | ALFREDO LOPEZ |
| 227 | (BLACK) GHOSTDRONE 2.0 AERIAL | 129.00 | JOSE CEJA |
| 228 | (BLACK) GHOSTDRONE 2.0 AERIAL | 139.00 | SHERMAN ANDREAE |
| 229 | (BLACK) GHOSTDRONE 2.0 AERIAL | 149.00 | ALFREDO LOMAS |
| 230 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | GORDON HELM |
| 231 | (BLACK) GHOSTDRONE 2.0 AERIAL | 129.00 | JOSEPH FRANK |
| 232 | (BLACK) GHOSTDRONE 2.0 AERIAL | 125.00 | CURT WILLIAMS |
| 233 | (BLACK) GHOSTDRONE 2.0 AERIAL | 125.99 | JOHN ORTEGA |
| 234 | (BLACK) GHOSTDRONE 2.0 AERIAL | 119.00 | JEFFREY GOULD |
| 235 | (BLACK) GHOSTDRONE 2.0 AERIAL | 136.00 | WALTER TANNER |
| 236 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | WILLIAM MURRAY |
| 237 | (BLACK) GHOSTDRONE 2.0 AERIAL | 130.00 | SHYAM VENKATESAN |
| 238 | (BLACK) GHOSTDRONE 2.0 AERIAL | 140.00 | MICHAEL PROIETTE |
| 239 | (BLACK) GHOSTDRONE 2.0 AERIAL | 126.00 | CHERYL GRAHAM |
| 240 | (BLACK) GHOSTDRONE 2.0 AERIAL | 145.00 | WILLIAM MURRAY |
| 241 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | WILLIAM MURRAY |
| 242 | (BLACK) GHOSTDRONE 2.0 AERIAL | 125.00 | KEVIN PARMAN |

Case: 17-53120   Doc# 36-2   Filed: 04/04/18   Entered: 04/04/18 15:44:45   Page 3 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 243 | (BLACK) GHOSTDRONE 2.0 AERIAL | 128.00 | DAVID LYNCH |
| 244 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | LARRY JOHNSON |
| 245 | (BLACK) GHOSTDRONE 2.0 AERIAL | 136.00 | LARRY JOHNSON |
| 246 | (BLACK) GHOSTDRONE 2.0 AERIAL | 132.00 | GIBRAN SOTO |
| 247 | (BLACK) GHOSTDRONE 2.0 AERIAL | 121.01 | JEFFREY GOULD |
| 248 | (BLACK) GHOSTDRONE 2.0 AERIAL | 126.00 | ALLEN GALL |
| 249 | (BLACK) GHOSTDRONE 2.0 AERIAL | 127.00 | BRIAN BRUCE |
| 250 | (BLACK) GHOSTDRONE 2.0 AERIAL | 132.00 | GIBRAN SOTO |
| 251 | (BLACK) GHOSTDRONE 2.0 AERIAL | 122.00 | DAVID ENNS |
| 252 | (BLACK) GHOSTDRONE 2.0 AERIAL | 126.00 | JOHN HESS |
| 253 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | MICHAEL BORBA |
| 254 | (BLACK) GHOSTDRONE 2.0 AERIAL | 132.00 | ALLEN GALL |
| 255 | (BLACK) GHOSTDRONE 2.0 AERIAL | 122.00 | JOHN HESS |
| 256 | (BLACK) GHOSTDRONE 2.0 AERIAL | 125.00 | MICHAEL PROIETTE |
| 257 | (BLACK) GHOSTDRONE 2.0 AERIAL | 130.00 | BRIAN BRUCE |
| 258 | (BLACK) GHOSTDRONE 2.0 AERIAL | 125.00 | BRIAN BRUCE |
| 259 | (BLACK) GHOSTDRONE 2.0 AERIAL | 140.00 | TOBY COLEMAN |
| 260 | (BLACK) GHOSTDRONE 2.0 AERIAL | 132.00 | GIBRAN SOTO |
| 261 | (BLACK) GHOSTDRONE 2.0 AERIAL | 146.00 | MARK GREEN |
| 262 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | TOBY COLEMAN |
| 263 | (BLACK) GHOSTDRONE 2.0 AERIAL | 132.00 | BRIAN BRUCE |
| 264 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | DAVID BARKER |
| 265 | (BLACK) GHOSTDRONE 2.0 AERIAL | 130.00 | TRAVIS DUNNAM |
| 266 | (BLACK) GHOSTDRONE 2.0 AERIAL | 137.00 | OSCAR CENTENO |
| 267 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | BRIAN BRUCE |
| 268 | (BLACK) GHOSTDRONE 2.0 AERIAL | 130.00 | MARGARET DAVIS |
| 269 | (BLACK) GHOSTDRONE 2.0 AERIAL | 146.00 | MARGARET DAVIS |
| 270 | (BLACK) GHOSTDRONE 2.0 AERIAL | 140.00 | MARGARET DAVIS |
| 271 | (BLACK) GHOSTDRONE 2.0 AERIAL | 145.00 | MARK GREEN |
| 272 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.87 | MARGARET DAVIS |
| 273 | (BLACK) GHOSTDRONE 2.0 AERIAL | 130.00 | BRIAN BRUCE |
| 274 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | BRIAN BRUCE |
| 275 | (BLACK) GHOSTDRONE 2.0 AERIAL | 138.00 | MATT MASON |
| 276 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | TRAVIS DUNNAM |
| 277 | (BLACK) GHOSTDRONE 2.0 AERIAL | 129.00 | JEFFREY GOULD |
| 278 | (BLACK) GHOSTDRONE 2.0 AERIAL | 142.00 | MARK TAYLOR |
| 279 | (BLACK) GHOSTDRONE 2.0 AERIAL | 145.00 | MARK TAYLOR |
| 280 | (BLACK) GHOSTDRONE 2.0 AERIAL | 145.00 | TONY MACEDO |
| 281 | (BLACK) GHOSTDRONE 2.0 AERIAL | 140.00 | ANTHONY DECACCIA |
| 282 | (BLACK) GHOSTDRONE 2.0 AERIAL | 135.00 | SHERWIN CASTILLO |
| 283 | (BLACK) GHOSTDRONE 2.0 AERIAL | 132.00 | JEFFREY LESTER |
| 284 | (BLACK) GHOSTDRONE 2.0 AERIAL | 137.51 | LARRY JOHNSON |
| 285 | (WHITE) GHOSTDRONE 2.0 AERIAL | 160.00 | MARK GREEN |
| 286 | (WHITE) GHOSTDRONE 2.0 AERIAL | 165.00 | MICHAEL PROIETTE |

Case: 17-53120   Doc# 36-2   Filed: 04/04/18   Entered: 04/04/18 15:44:45   Page 4 of 31

Itemized Auction Report
Bankruptcy Name: EHANG, Inc.
Bankruptcy Case No: 17-53120

| LOT | DESCRIPTION | AMOUNT | NAME |
|-----|-------------|--------|------|
| 287 | (WHITE) GHOSTDRONE 2.0 AERIAL | 155.00 | MARK GREEN |
| 288 | (WHITE) GHOSTDRONE 2.0 AERIAL | 131.51 | GIBRAN SOTO |
| 289 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | JESSE VINES |
| 290 | (WHITE) GHOSTDRONE 2.0 AERIAL | 141.00 | THOMAS NEESON |
| 291 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | WILLIAM MURRAY |
| 292 | (WHITE) GHOSTDRONE 2.0 AERIAL | 121.63 | JEFFREY GOULD |
| 293 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | ROBERT SIEGLITZ |
| 294 | (WHITE) GHOSTDRONE 2.0 AERIAL | 145.00 | THOMAS NEESON |
| 295 | (WHITE) GHOSTDRONE 2.0 AERIAL | 139.00 | VINCENT ROSATI |
| 296 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | LYLE BARTLETT |
| 297 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | FRED YANDO |
| 298 | (WHITE) GHOSTDRONE 2.0 AERIAL | 130.00 | CHERYL GRAHAM |
| 299 | (WHITE) GHOSTDRONE 2.0 AERIAL | 145.00 | RAVINDER DHALIWAL |
| 300 | (WHITE) GHOSTDRONE 2.0 AERIAL | 140.00 | RAVINDER DHALIWAL |
| 301 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | LARRY JOHNSON |
| 302 | (WHITE) GHOSTDRONE 2.0 AERIAL | 132.00 | JIM CLARK |
| 303 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | LARRY JOHNSON |
| 304 | (WHITE) GHOSTDRONE 2.0 AERIAL | 150.00 | TOBY COLEMAN |
| 305 | (WHITE) GHOSTDRONE 2.0 AERIAL | 145.00 | TOBY COLEMAN |
| 306 | (WHITE) GHOSTDRONE 2.0 AERIAL | 140.00 | SHERWIN CASTILLO |
| 307 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | BRIAN BRUCE |
| 308 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | JIM CLARK |
| 309 | (WHITE) GHOSTDRONE 2.0 AERIAL | 141.00 | MARK GREEN |
| 311 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | JIM CLARK |
| 312 | (WHITE) GHOSTDRONE 2.0 AERIAL | 121.54 | BRIAN BRUCE |
| 313 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | JIM CLARK |
| 314 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | ALLEN GALL |
| 315 | (WHITE) GHOSTDRONE 2.0 AERIAL | 143.00 | GIBRAN SOTO |
| 316 | (WHITE) GHOSTDRONE 2.0 AERIAL | 130.00 | FRED YANDO |
| 317 | (WHITE) GHOSTDRONE 2.0 AERIAL | 131.00 | GIBRAN SOTO |
| 318 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | JIM CLARK |
| 319 | (WHITE) GHOSTDRONE 2.0 AERIAL | 128.88 | DAVID LYNCH |
| 320 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | SHAD CANESTRINO |
| 321 | (WHITE) GHOSTDRONE 2.0 AERIAL | 133.00 | ALLEN GALL |
| 322 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | JIM CLARK |
| 323 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | UNG PHU |
| 324 | (WHITE) GHOSTDRONE 2.0 AERIAL | 125.00 | ALLEN GALL |
| 325 | (WHITE) GHOSTDRONE 2.0 AERIAL | 137.00 | MARK GREEN |
| 326 | (WHITE) GHOSTDRONE 2.0 AERIAL | 137.00 | JIM CLARK |
| 327 | (WHITE) GHOSTDRONE 2.0 AERIAL | 137.00 | FADEL HEMDAN |
| 328 | (WHITE) GHOSTDRONE 2.0 AERIAL | 134.00 | JOSEPH FIORI |
| 329 | (WHITE) GHOSTDRONE 2.0 AERIAL | 137.00 | JOSEPH FRANK |
| 330 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | JOHN PEREIRA |
| 331 | (WHITE) GHOSTDRONE 2.0 AERIAL | 133.00 | WILLIAM MURRAY |

Itemized Auction Report
Bankruptcy Name: EHANG, Inc.
Bankruptcy Case No: 17-53120

Auction Dates: March 6-12, 2018

| LOT | DESCRIPTION | AMOUNT | NAME |
|-----|-------------|--------|------|
| 332 | (WHITE) GHOSTDRONE 2.0 AERIAL | 132.00 | JIM CLARK |
| 333 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | JIM CLARK |
| 334 | (WHITE) GHOSTDRONE 2.0 AERIAL | 132.00 | DARLENE SPAULDING |
| 335 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | JIM CLARK |
| 336 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | JUAN HALL |
| 337 | (WHITE) GHOSTDRONE 2.0 AERIAL | 133.00 | JOSEPH FIORI |
| 338 | (WHITE) GHOSTDRONE 2.0 AERIAL | 141.10 | MARK GREEN |
| 339 | (WHITE) GHOSTDRONE 2.0 AERIAL | 125.80 | FRED YANDO |
| 340 | (WHITE) GHOSTDRONE 2.0 AERIAL | 131.10 | JIM CLARK |
| 341 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | JIM CLARK |
| 342 | (WHITE) GHOSTDRONE 2.0 AERIAL | 134.00 | MIKE WILBUR |
| 344 | (WHITE) GHOSTDRONE 2.0 AERIAL | 134.00 | JIM CLARK |
| 345 | (WHITE) GHOSTDRONE 2.0 AERIAL | 144.00 | NICHOLAS GORMLEY |
| 346 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | JIM CLARK |
| 347 | (WHITE) GHOSTDRONE 2.0 AERIAL | 140.00 | NICHOLAS GORMLEY |
| 348 | (WHITE) GHOSTDRONE 2.0 AERIAL | 145.00 | NICHOLAS GORMLEY |
| 349 | (WHITE) GHOSTDRONE 2.0 AERIAL | 131.01 | NICHOLAS GORMLEY |
| 350 | (WHITE) GHOSTDRONE 2.0 AERIAL | 134.00 | JOHN HESS |
| 351 | (WHITE) GHOSTDRONE 2.0 AERIAL | 145.00 | JOHN JOHNSON |
| 352 | (WHITE) GHOSTDRONE 2.0 AERIAL | 152.00 | BRADLEY JONES |
| 353 | (WHITE) GHOSTDRONE 2.0 AERIAL | 140.00 | NICHOLAS GORMLEY |
| 354 | (WHITE) GHOSTDRONE 2.0 AERIAL | 137.00 | JOHN HESS |
| 355 | (WHITE) GHOSTDRONE 2.0 AERIAL | 145.00 | ANTHONY PIZARRO |
| 356 | (WHITE) GHOSTDRONE 2.0 AERIAL | 137.00 | MARK GREEN |
| 357 | (WHITE) GHOSTDRONE 2.0 AERIAL | 131.01 | SCOTT GREEN |
| 358 | (WHITE) GHOSTDRONE 2.0 AERIAL | 131.01 | JOHN PEREIRA |
| 359 | (WHITE) GHOSTDRONE 2.0 AERIAL | 131.01 | LARRY BRANNON |
| 360 | (WHITE) GHOSTDRONE 2.0 AERIAL | 137.01 | LARRY BRANNON |
| 361 | (WHITE) GHOSTDRONE 2.0 AERIAL | 134.00 | LARRY BRANNON |
| 362 | (WHITE) GHOSTDRONE 2.0 AERIAL | 131.01 | OWEN GRUNDEMANN |
| 363 | (WHITE) GHOSTDRONE 2.0 AERIAL | 141.50 | RALPH EICHENBAUM |
| 364 | (WHITE) GHOSTDRONE 2.0 AERIAL | 141.01 | G TERENCE LESLIE |
| 365 | (WHITE) GHOSTDRONE 2.0 AERIAL | 121.01 | JOHN HESS |
| 366 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | TRACY BERTELSEN |
| 367 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | JOHN JOHNSON |
| 368 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | SHAD CANESTRINO |
| 369 | (WHITE) GHOSTDRONE 2.0 AERIAL | 121.01 | JEFFREY GOULD |
| 370 | (WHITE) GHOSTDRONE 2.0 AERIAL | 131.50 | PAUL THOMPSON JR |
| 371 | (WHITE) GHOSTDRONE 2.0 AERIAL | 134.00 | OWEN GRUNDEMANN |
| 372 | (WHITE) GHOSTDRONE 2.0 AERIAL | 121.01 | NICHOLAS MAMARIL |
| 373 | (WHITE) GHOSTDRONE 2.0 AERIAL | 127.00 | JEFFREY GOULD |
| 374 | (WHITE) GHOSTDRONE 2.0 AERIAL | 121.01 | NICHOLAS MAMARIL |
| 375 | (WHITE) GHOSTDRONE 2.0 AERIAL | 121.01 | JEFFREY GOULD |
| 376 | (WHITE) GHOSTDRONE 2.0 AERIAL | 125.00 | SHERWIN CASTILLO |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 6 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 377 | (WHITE) GHOSTDRONE 2.0 AERIAL | 111.01 | JEFFREY GOULD |
| 378 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | DAVID FOWLER |
| 379 | (WHITE) GHOSTDRONE 2.0 AERIAL | 126.00 | BRENT BUCCI |
| 380 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | NICHOLAS GORMLEY |
| 381 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | NICHOLAS GORMLEY |
| 382 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | WILLIAM MURRAY |
| 383 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | DAVID FOWLER |
| 384 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | BRENT BUCCI |
| 385 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | NICHOLAS GORMLEY |
| 386 | (WHITE) GHOSTDRONE 2.0 AERIAL | 139.90 | DAVID FOWLER |
| 387 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | BRENT BUCCI |
| 388 | (WHITE) GHOSTDRONE 2.0 AERIAL | 140.00 | ANAND RAJAMANI |
| 389 | (WHITE) GHOSTDRONE 2.0 AERIAL | 140.00 | ANAND RAJAMANI |
| 390 | (WHITE) GHOSTDRONE 2.0 AERIAL | 125.00 | BRENT BUCCI |
| 391 | (WHITE) GHOSTDRONE 2.0 AERIAL | 130.00 | DAVID FOWLER |
| 392 | (WHITE) GHOSTDRONE 2.0 AERIAL | 133.00 | DENNY EICHENBAUM |
| 393 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | DAVID FOWLER |
| 394 | (WHITE) GHOSTDRONE 2.0 AERIAL | 127.00 | EDDI CARRILLO |
| 395 | (WHITE) GHOSTDRONE 2.0 AERIAL | 127.00 | TIFFANI CARRILLO |
| 396 | (WHITE) GHOSTDRONE 2.0 AERIAL | 126.00 | BRENT BUCCI |
| 397 | (WHITE) GHOSTDRONE 2.0 AERIAL | 126.00 | BRENT BUCCI |
| 398 | (WHITE) GHOSTDRONE 2.0 AERIAL | 126.00 | BRENT BUCCI |
| 399 | (WHITE) GHOSTDRONE 2.0 AERIAL | 126.00 | BRENT BUCCI |
| 400 | (WHITE) GHOSTDRONE 2.0 AERIAL | 133.00 | DENNY EICHENBAUM |
| 401 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | DAVID FOWLER |
| 402 | (WHITE) GHOSTDRONE 2.0 AERIAL | 126.00 | BRENT BUCCI |
| 403 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | OWEN GRUNDEMANN |
| 404 | (WHITE) GHOSTDRONE 2.0 AERIAL | 126.00 | BRENT BUCCI |
| 405 | (WHITE) GHOSTDRONE 2.0 AERIAL | 134.00 | JOHN PEREIRA |
| 406 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | PETER GARCIA |
| 407 | (WHITE) GHOSTDRONE 2.0 AERIAL | 126.00 | BRENT BUCCI |
| 408 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | SHERIDAN BOWMAN |
| 409 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | OWEN GRUNDEMANN |
| 410 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | JEFFREY LESTER |
| 411 | (WHITE) GHOSTDRONE 2.0 AERIAL | 130.00 | ROBERT SIEGLITZ |
| 412 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | JIM CLARK |
| 413 | (WHITE) GHOSTDRONE 2.0 AERIAL | 130.00 | DAVID FOWLER |
| 414 | (WHITE) GHOSTDRONE 2.0 AERIAL | 130.00 | DAVID FOWLER |
| 415 | (WHITE) GHOSTDRONE 2.0 AERIAL | 147.00 | STEVE LAMB |
| 416 | (WHITE) GHOSTDRONE 2.0 AERIAL | 145.00 | IAN JOHNSTON |
| 417 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | OWEN GRUNDEMANN |
| 418 | (WHITE) GHOSTDRONE 2.0 AERIAL | 137.00 | TING CHU |
| 419 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | TING CHU |
| 420 | (WHITE) GHOSTDRONE 2.0 AERIAL | 149.50 | JULIUS BLAKE |

Case: 17-53120   Doc# 36-2   Filed: 04/04/18   Entered: 04/04/18 15:44:45   Page 7 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 421 | (WHITE) GHOSTDRONE 2.0 AERIAL | 160.00 | JULIUS BLAKE |
| 422 | (WHITE) GHOSTDRONE 2.0 AERIAL | 145.00 | JIM CLARK |
| 423 | (WHITE) GHOSTDRONE 2.0 AERIAL | 137.00 | TING CHU |
| 424 | (WHITE) GHOSTDRONE 2.0 AERIAL | 150.00 | STEVE LAMB |
| 425 | (WHITE) GHOSTDRONE 2.0 AERIAL | 137.00 | TING CHU |
| 426 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | DIRK VENN |
| 427 | (WHITE) GHOSTDRONE 2.0 AERIAL | 136.00 | RICH PEASE |
| 428 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.01 | MICHAEL MENNE |
| 429 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | JIM CLARK |
| 430 | (WHITE) GHOSTDRONE 2.0 AERIAL | 132.00 | FRED YANDO |
| 431 | (WHITE) GHOSTDRONE 2.0 AERIAL | 130.00 | JIM CLARK |
| 432 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | TING CHU |
| 433 | (WHITE) GHOSTDRONE 2.0 AERIAL | 146.00 | OWEN GRUNDEMANN |
| 434 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | OWEN GRUNDEMANN |
| 435 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.00 | DIRK VENN |
| 436 | (WHITE) GHOSTDRONE 2.0 AERIAL | 137.00 | TING CHU |
| 437 | (WHITE) GHOSTDRONE 2.0 AERIAL | 130.00 | DIRK VENN |
| 438 | (WHITE) GHOSTDRONE 2.0 AERIAL | 130.00 | JIM CLARK |
| 439 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.01 | TING CHU |
| 440 | (WHITE) GHOSTDRONE 2.0 AERIAL | 135.01 | DAVID OWEN |
| 441 | (WHITE) GHOSTDRONE 2.0 AERIAL | 155.00 | DAVID OWEN |
| 442 | (WHITE) GHOSTDRONE 2.0 AERIAL | 160.00 | JULIO SIERRA |
| 443 | (WHITE) GHOSTDRONE 2.0 AERIAL | 146.00 | DAVID OWEN |
| 444 | BLACK GHOSTDRONE 2.0 VR (IOS) | 220.00 | PAUL THOMPSON JR |
| 445 | BLACK GHOSTDRONE 2.0 VR (IOS) | 235.00 | DAVID LYNCH |
| 446 | BLACK GHOSTDRONE 2.0 VR (IOS) | 230.00 | JOHN SMITH |
| 447 | BLACK GHOSTDRONE 2.0 VR (IOS) | 220.00 | SAM ROKSAR |
| 448 | BLACK GHOSTDRONE 2.0 VR (IOS) | 220.00 | JIM CLARK |
| 449 | BLACK GHOSTDRONE 2.0 VR (IOS) | 220.00 | STEVE LAMB |
| 450 | BLACK GHOSTDRONE 2.0 VR (IOS) | 220.00 | NICHOLAS GORMLEY |
| 451 | BLACK GHOSTDRONE 2.0 VR (IOS) | 230.00 | FRED YANDO |
| 452 | BLACK GHOSTDRONE 2.0 VR (IOS) | 230.00 | JOHN PEREIRA |
| 453 | BLACK GHOSTDRONE 2.0 VR (IOS) | 240.00 | NICHOLAS GORMLEY |
| 454 | BLACK GHOSTDRONE 2.0 VR (IOS) | 240.00 | SAM ROKSAR |
| 455 | BLACK GHOSTDRONE 2.0 VR (IOS) | 230.00 | NICHOLAS GORMLEY |
| 456 | BLACK GHOSTDRONE 2.0 VR (IOS) | 245.00 | BRADLEY JONES |
| 457 | BLACK GHOSTDRONE 2.0 VR (IOS) | 235.00 | NICHOLAS GORMLEY |
| 458 | BLACK GHOSTDRONE 2.0 VR (IOS) | 240.00 | NICHOLAS GORMLEY |
| 459 | BLACK GHOSTDRONE 2.0 VR (IOS) | 250.00 | ADAM PUGLIELLI |
| 460 | BLACK GHOSTDRONE 2.0 VR (IOS) | 230.00 | NICHOLAS GORMLEY |
| 461 | BLACK GHOSTDRONE 2.0 VR (IOS) | 230.00 | JOHN PEREIRA |
| 462 | BLACK GHOSTDRONE 2.0 VR (IOS) | 235.00 | STEVE LAMB |
| 463 | BLACK GHOSTDRONE 2.0 VR (IOS) | 235.00 | ALLEN GALL |
| 464 | BLACK GHOSTDRONE 2.0 VR (IOS) | 240.00 | ALLEN GALL |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 8 of
31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 465 | BLACK GHOSTDRONE 2.0 VR (IOS) | 242.00 | JOE PAYNE |
| 466 | BLACK GHOSTDRONE 2.0 VR (IOS) | 250.00 | LARRY JOHNSON |
| 467 | BLACK GHOSTDRONE 2.0 VR (IOS) | 254.00 | FRANK VIZCARRA |
| 468 | BLACK GHOSTDRONE 2.0 VR (IOS) | 250.00 | JOE PAYNE |
| 469 | BLACK GHOSTDRONE 2.0 VR (IOS) | 260.00 | JOE PAYNE |
| 470 | BLACK GHOSTDRONE 2.0 VR (IOS) | 247.00 | JOE PAYNE |
| 471 | BLACK GHOSTDRONE 2.0 VR (IOS) | 265.00 | JOE PAYNE |
| 472 | BLACK GHOSTDRONE 2.0 VR (IOS) | 275.00 | IAIN MCKAY |
| 473 | BLACK GHOSTDRONE 2.0 VR (IOS) | 262.00 | JOE PAYNE |
| 474 | BLACK GHOSTDRONE 2.0 VR (IOS) | 261.00 | ELDAR NOE |
| 475 | BLACK GHOSTDRONE 2.0 VR (IOS) | 271.00 | PETER GARCIA |
| 475R | REFUND FOR 0475 - ANDROID, NOT IOS | -271.00 | PETER GARCIA |
| 476 | BLACK GHOSTDRONE 2.0 VR (IOS) | 272.00 | KEITH HOWARD |
| 477 | BLACK GHOSTDRONE 2.0 VR (IOS) | 265.00 | DAVID LYNCH |
| 478 | BLACK GHOSTDRONE 2.0 VR (IOS) | 275.00 | MATT MASON |
| 479 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 267.00 | JOE PAYNE |
| 480 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 275.00 | JOE PAYNE |
| 481 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 298.00 | JOE PAYNE |
| 482 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 298.00 | STEVE LAMB |
| 483 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 312.00 | JOE PAYNE |
| 484 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 312.00 | TRACY BERTELSEN |
| 485 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 312.00 | MARCUS TUDDLE |
| 485R | PARTIAL REFUND FOR 0485 - IOS, NOT ANDROID | -50.00 | MARCUS TUDDLE |
| 486 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 310.00 | MATT MASON |
| 487 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 306.00 | OWEN GRUNDEMANN |
| 488 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 307.00 | OWEN GRUNDEMANN |
| 489 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 289.00 | JOE PAYNE |
| 490 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 280.00 | JOE PAYNE |
| 491 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 280.00 | DAVID LYNCH |
| 492 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 260.00 | ELDAR NOE |
| 493 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 270.00 | ELDAR NOE |
| 494 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 275.00 | OWEN GRUNDEMANN |
| 495 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 275.00 | OWEN GRUNDEMANN |
| 496 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 290.00 | ANAND RAJAMANI |
| 497 | BLACK GHOSTDRONE 2.0 VR (ANDROID) | 291.00 | ELDAR NOE |
| 498 | WHITE GHOSTDRONE 2.0 VR (IOS) | 297.00 | ISMAEL FIGUEROA |
| 499 | WHITE GHOSTDRONE 2.0 VR (IOS) | 309.00 | JOE PAYNE |
| 500 | WHITE GHOSTDRONE 2.0 VR (IOS) | 308.00 | JOE PAYNE |
| 501 | WHITE GHOSTDRONE 2.0 VR (IOS) | 324.00 | BRIAN BRUCE |
| 502 | WHITE GHOSTDRONE 2.0 VR (IOS) | 322.00 | NICHOLAS GORMLEY |
| 503 | WHITE GHOSTDRONE 2.0 VR (IOS) | 333.00 | TOBY COLEMAN |
| 504 | WHITE GHOSTDRONE 2.0 VR (IOS) | 343.00 | TOBY COLEMAN |
| 505 | WHITE GHOSTDRONE 2.0 VR (IOS) | 322.00 | JOE PAYNE |
| 506 | WHITE GHOSTDRONE 2.0 VR (IOS) | 332.00 | THEODORE GLEATON |

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 507 | WHITE GHOSTDRONE 2.0 VR (IOS) | 332.00 | NICHOLAS GORMLEY |
| 508 | WHITE GHOSTDRONE 2.0 VR (IOS) | 330.00 | JOE PAYNE |
| 509 | WHITE GHOSTDRONE 2.0 VR (IOS) | 310.00 | JOE PAYNE |
| 510 | WHITE GHOSTDRONE 2.0 VR (IOS) | 338.00 | ISMAEL FIGUEROA |
| 510R | PARTIAL REFUND - DRONE WAS A ANDROID, NOT IOS | -188.00 | ISMAEL FIGUEROA |
| 511 | WHITE GHOSTDRONE 2.0 VR (IOS) | 342.00 | JOE PAYNE |
| 512 | WHITE GHOSTDRONE 2.0 VR (IOS) | 300.00 | NICHOLAS GORMLEY |
| 513 | WHITE GHOSTDRONE 2.0 VR (IOS) | 322.00 | NICHOLAS GORMLEY |
| 514 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 285.00 | DERRICK GRUEN |
| 515 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 245.00 | JOE PAYNE |
| 516 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 200.00 | JOHN PEREIRA |
| 517 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 200.00 | JIM CLARK |
| 518 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 260.00 | OWEN GRUNDEMANN |
| 519 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 200.00 | DERRICK GRUEN |
| 520 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 250.00 | JIM CLARK |
| 521 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 186.01 | DERRICK GRUEN |
| 522 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 210.00 | FRED YANDO |
| 523 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 195.00 | BRADLEY JONES |
| 524 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 210.00 | RICH PEASE |
| 525 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 185.01 | SCOTT GREEN |
| 526 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 170.00 | PAUL THOMPSON JR |
| 527 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 160.00 | STEVEN SIEGFRIED |
| 528 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 180.00 | MARCUS TUDDLE |
| 528R | PARTIAL REFUND FOR 0528, IOS NOT ANDROID | -50.00 | MARCUS TUDDLE |
| 529 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 180.00 | JIM CLARK |
| 530 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 180.00 | BRIAN BRUCE |
| 531 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 200.00 | DERRICK GRUEN |
| 532 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 235.00 | WALTER TANNER |
| 533 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 235.00 | SHERWIN CASTILLO |
| 534 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 260.00 | OWEN GRUNDEMANN |
| 535 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 250.00 | SHERWIN CASTILLO |
| 536 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 260.00 | WALTER TANNER |
| 537 | WHITE GHOSTDRONE 2.0 VR (ANDROID) | 290.00 | OWEN GRUNDEMANN |
| 538 | (WHITE) GHOSTDRONE 2.0 | 100.00 | WILLIAM MURRAY |
| 539 | (WHITE) GHOSTDRONE 2.0 | 115.00 | SHERWIN CASTILLO |
| 540 | (WHITE) GHOSTDRONE 2.0 | 125.00 | JOHN JOHNSON |
| 541 | (WHITE) GHOSTDRONE 2.0 | 132.00 | LAM TRINH |
| 542 | (WHITE) GHOSTDRONE 2.0 | 125.00 | LAM TRINH |
| 543 | (WHITE) GHOSTDRONE 2.0 | 127.00 | ANNA BOBISUTHI |
| 544 | (WHITE) GHOSTDRONE 2.0 | 117.00 | JEFFREY GOULD |
| 545 | (WHITE) GHOSTDRONE 2.0 | 125.00 | LAM TRINH |
| 546 | (WHITE) GHOSTDRONE 2.0 | 105.00 | JIM CLARK |
| 547 | (WHITE) GHOSTDRONE 2.0 | 145.00 | KENNETH TOBIASZ |
| 548 | (WHITE) GHOSTDRONE 2.0 | 115.00 | TRAVIS TUDDLE |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 10 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 549 | (WHITE) GHOSTDRONE 2.0 | 130.00 | AL DION ENRIQUEZ |
| 550 | (WHITE) GHOSTDRONE 2.0 | 105.00 | SHERWIN CASTILLO |
| 551 | (WHITE) GHOSTDRONE 2.0 | 101.50 | MATT FOWLER |
| 552 | (WHITE) GHOSTDRONE 2.0 | 105.00 | AL DION ENRIQUEZ |
| 553 | (WHITE) GHOSTDRONE 2.0 | 105.00 | DENNIS HALLER |
| 554 | (WHITE) GHOSTDRONE 2.0 | 101.51 | MATT FOWLER |
| 555 | (WHITE) GHOSTDRONE 2.0 | 105.00 | JIM CLARK |
| 556 | (WHITE) GHOSTDRONE 2.0 | 105.00 | SHERWIN CASTILLO |
| 557 | (WHITE) GHOSTDRONE 2.0 | 105.00 | MONIQUE SMITH |
| 558 | (BLACK) GHOSTDRONE 2.0 | 101.50 | JIM CLARK |
| 559 | (BLACK) GHOSTDRONE 2.0 | 105.00 | JIM CLARK |
| 560 | (BLACK) GHOSTDRONE 2.0 | 126.99 | JIM CLARK |
| 561 | (BLACK) GHOSTDRONE 2.0 | 115.00 | SHERWIN CASTILLO |
| 562 | (BLACK) GHOSTDRONE 2.0 | 115.00 | JIM CLARK |
| 563 | (BLACK) GHOSTDRONE 2.0 | 115.00 | JIM CLARK |
| 564 | (BLACK) GHOSTDRONE 2.0 | 125.00 | JIM CLARK |
| 565 | (BLACK) GHOSTDRONE 2.0 | 115.99 | KENNETH TOBIASZ |
| 566 | (BLACK) GHOSTDRONE 2.0 | 105.99 | SLAVIK REDKO |
| 567 | (BLACK) GHOSTDRONE 2.0 | 115.99 | GIBRAN SOTO |
| 568 | (BLACK) GHOSTDRONE 2.0 | 107.00 | SCOTT GREEN |
| 569 | (BLACK) GHOSTDRONE 2.0 | 105.00 | JIM CLARK |
| 570 | (BLACK) GHOSTDRONE 2.0 | 100.00 | JOHN ORTEGA |
| 571 | (BLACK) GHOSTDRONE 2.0 | 105.99 | JEFFREY GOULD |
| 572 | (BLACK) GHOSTDRONE 2.0 | 105.99 | JIM CLARK |
| 573 | (BLACK) GHOSTDRONE 2.0 | 105.00 | JOHN JOHNSON |
| | AUCTION #1 SUBTOTAL | $73,477.88 | |
| AUCTION #2 - DRONE RETURNS | | | |
| 100 | (3) BLACK GHOSTDRONES 2.0 VR | 240.00 | DENNY EICHENBAUM |
| 101 | (3) BLACK GHOSTDRONES 2.0 VR | 240.00 | STEVEN SIEGFRIED |
| 102 | (3) BLACK GHOSTDRONES 2.0 VR | 240.00 | LARRY BRANNON |
| 103 | (3) BLACK GHOSTDRONES 2.0 VR | 240.00 | LARRY BRANNON |
| 104 | (3) BLACK GHOSTDRONES 2.0 VR | 240.00 | LARRY BRANNON |
| 106 | (3) BLACK GHOSTDRONES 2.0 VR | 230.00 | THOMAS NEESON |
| 107 | (3) BLACK GHOSTDRONES 2.0 VR | 225.00 | STEVEN SIEGFRIED |
| 108 | (3) BLACK GHOSTDRONES 2.0 VR | 235.00 | SAM ROKSAR |
| 109 | (3) BLACK GHOSTDRONES 2.0 VR | 225.00 | EDDI CARRILLO |
| 110 | (3) BLACK GHOSTDRONES 2.0 VR | 235.00 | SAM ROKSAR |
| 111 | (3) BLACK GHOSTDRONES 2.0 VR | 237.00 | TIMOTHY DOMINGUEZ |
| 112 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | LARRY BRANNON |
| 113 | (3) BLACK GHOSTDRONES 2.0 VR | 230.00 | SAUL ESQUIBEL |
| 114 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | LARRY BRANNON |
| 115 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | ANDREW COLLINS |
| 116 | (3) BLACK GHOSTDRONES 2.0 VR | 230.00 | MATT MASON |
| 117 | (3) BLACK GHOSTDRONES 2.0 VR | 220.00 | EDDI CARRILLO |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 11 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|-----|-------------|--------|------|
| 118 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | BRADLEY JONES |
| 119 | (3) BLACK GHOSTDRONES 2.0 VR | 250.00 | JIM CLARK |
| 120 | (3) BLACK GHOSTDRONES 2.0 VR | 230.00 | DONALD SWEET |
| 121 | (3) BLACK GHOSTDRONES 2.0 VR | 250.00 | VINCENT ROSATI |
| 122 | (3) BLACK GHOSTDRONES 2.0 VR | 220.00 | DAVID BARKER |
| 123 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | SEAN THOMAS |
| 124 | (3) BLACK GHOSTDRONES 2.0 VR | 230.00 | TIMOTHY DOMINGUEZ |
| 125 | (3) BLACK GHOSTDRONES 2.0 VR | 221.00 | MARK TAYLOR |
| 126 | (3) BLACK GHOSTDRONES 2.0 VR | 240.00 | JIM CLARK |
| 127 | (3) BLACK GHOSTDRONES 2.0 VR | 225.00 | J C |
| 128 | (3) BLACK GHOSTDRONES 2.0 VR | 211.00 | MARK TAYLOR |
| 129 | (3) BLACK GHOSTDRONES 2.0 VR | 225.00 | JIM CLARK |
| 130 | (3) BLACK GHOSTDRONES 2.0 VR | 221.00 | JOHN ORTEGA |
| 131 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | J C |
| 133 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | JAMES HIGDON |
| 134 | (3) BLACK GHOSTDRONES 2.0 VR | 221.00 | SCOTT GREEN |
| 135 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | MARK TAYLOR |
| 136 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | MICHAEL ORUETA |
| 137 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | JOSE CEJA |
| 138 | (3) BLACK GHOSTDRONES 2.0 VR | 200.00 | GREG LOLONIS |
| 139 | (3) BLACK GHOSTDRONES 2.0 VR | 222.00 | MICHAEL ORUETA |
| 140 | (3) BLACK GHOSTDRONES 2.0 VR | 220.00 | LARRY JOHNSON |
| 141 | (3) BLACK GHOSTDRONES 2.0 VR | 200.00 | DERRICK GRUEN |
| 142 | (3) BLACK GHOSTDRONES 2.0 VR | 260.00 | DAVID FOWLER |
| 143 | (3) BLACK GHOSTDRONES 2.0 VR | 250.00 | SAM ROKSAR |
| 144 | (3) BLACK GHOSTDRONES 2.0 VR | 271.50 | LARRY JOHNSON |
| 146 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | MICHAEL BORBA |
| 149 | (3) BLACK GHOSTDRONES 2.0 VR | 220.00 | LARRY BRANNON |
| 150 | (3) BLACK GHOSTDRONES 2.0 VR | 231.37 | LARRY JOHNSON |
| 151 | (3) BLACK GHOSTDRONES 2.0 VR | 200.00 | OWEN GRUNDEMANN |
| 152 | (3) BLACK GHOSTDRONES 2.0 VR | 201.00 | KEVIN PARMAN |
| 153 | (3) BLACK GHOSTDRONES 2.0 VR | 220.00 | JIM CLARK |
| 154 | (3) BLACK GHOSTDRONES 2.0 VR | 181.00 | THEODORE GLEATON |
| 155 | (3) BLACK GHOSTDRONES 2.0 VR | 170.00 | JAYNESH JAMNADAS |
| 156 | (3) BLACK GHOSTDRONES 2.0 VR | 195.00 | DANIEL FITZPATRICK |
| 158 | (3) BLACK GHOSTDRONES 2.0 VR | 180.00 | DAVID ENNS |
| 159 | (3) BLACK GHOSTDRONES 2.0 VR | 190.00 | UNG PHU |
| 160 | (3) BLACK GHOSTDRONES 2.0 VR | 185.00 | SAM ROKSAR |
| 161 | (3) BLACK GHOSTDRONES 2.0 VR | 180.00 | LUIS GARCIA |
| 162 | (3) BLACK GHOSTDRONES 2.0 VR | 191.00 | LARRY JOHNSON |
| 163 | (3) BLACK GHOSTDRONES 2.0 VR | 195.00 | ALAIN JAMET |
| 165 | (3) BLACK GHOSTDRONES 2.0 VR | 201.00 | LARRY JOHNSON |
| 166 | (3) BLACK GHOSTDRONES 2.0 VR | 226.09 | JIM CLARK |
| 167 | (3) BLACK GHOSTDRONES 2.0 VR | 211.09 | LARRY BRANNON |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 12
                                of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|-----|-------------|--------|------|
| 168 | (3) BLACK GHOSTDRONES 2.0 VR | 242.12 | VINCENT ROSATI |
| 169 | (3) BLACK GHOSTDRONES 2.0 VR | 212.12 | LARRY BRANNON |
| 170 | (3) BLACK GHOSTDRONES 2.0 VR | 208.00 | LYLE HURLEY |
| 171 | (3) BLACK GHOSTDRONES 2.0 VR | 215.00 | LYLE HURLEY |
| 172 | (3) BLACK GHOSTDRONES 2.0 VR | 190.00 | JEOFFREY BALDOVINO |
| 173 | (3) BLACK GHOSTDRONES 2.0 VR | 190.00 | DAN PERLEA |
| 174 | (3) BLACK GHOSTDRONES 2.0 VR | 210.01 | LARRY BRANNON |
| 175 | (3) BLACK GHOSTDRONES 2.0 VR | 190.00 | MIKE GONZALES |
| 176 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | LYLE HURLEY |
| 177 | (3) BLACK GHOSTDRONES 2.0 VR | 230.00 | JIM CLARK |
| 178 | (3) BLACK GHOSTDRONES 2.0 VR | 230.00 | DAN MITCHELL |
| 179 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | MIKE GONZALES |
| 180 | (3) BLACK GHOSTDRONES 2.0 VR | 200.00 | MASON MURRAY |
| 181 | (3) BLACK GHOSTDRONES 2.0 VR | 211.00 | MIKE GONZALES |
| 182 | (3) BLACK GHOSTDRONES 2.0 VR | 202.02 | LARRY BRANNON |
| 183 | (3) BLACK GHOSTDRONES 2.0 VR | 202.00 | JOHN PEREIRA |
| 184 | (3) BLACK GHOSTDRONES 2.0 VR | 212.00 | ALEXANDER DUDIN |
| 185 | (3) BLACK GHOSTDRONES 2.0 VR | 185.00 | ROBERT SIEGLITZ |
| 186 | (3) BLACK GHOSTDRONES 2.0 VR | 202.01 | LARRY BRANNON |
| 187 | (3) BLACK GHOSTDRONES 2.0 VR | 191.00 | ALAIN JAMET |
| 188 | (3) BLACK GHOSTDRONES 2.0 VR | 200.00 | DAN PERLEA |
| 189 | (3) BLACK GHOSTDRONES 2.0 VR | 211.53 | JIM CLARK |
| 190 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | DAN PERLEA |
| 191 | (3) BLACK GHOSTDRONES 2.0 VR | 210.00 | DAN PERLEA |
| 192 | (3) BLACK GHOSTDRONES 2.0 VR | 185.75 | NATHAN SCHEMEL |
| 193 | (3) BLACK GHOSTDRONES 2.0 VR | 220.00 | LES KLEIN |
| 194 | (3) BLACK GHOSTDRONES 2.0 VR | 220.00 | ALLEN GALL |
| 195 | (3) BLACK GHOSTDRONES 2.0 VR | 165.00 | JEFFREY LESTER |
| 196 | (2) BLACK GHOSTDRONES 2.0 VR | 175.00 | RODNEY FLETCHER |
| 197 | (3) BLACK GHOSTDRONES 2.0 VR | 180.00 | LANNIE MARCEAU |
| 198 | (3) BLACK GHOSTDRONES 2.0 VR | 185.80 | LARRY JOHNSON |
| 199 | (3) BLACK GHOSTDRONES 2.0 VR | 190.00 | WILL CLARK |
| 200 | (3) BLACK GHOSTDRONES 2.0 VR | 195.00 | JIM CLARK |
| 201 | (3) BLACK GHOSTDRONES 2.0 VR | 170.00 | ANDREW COLLINS |
| 202 | (3) BLACK GHOSTDRONES 2.0 VR | 175.10 | UNG PHU |
| 203 | (3) BLACK GHOSTDRONES 2.0 VR | 190.00 | ALAIN JAMET |
| 204 | (3) BLACK GHOSTDRONES 2.0 VR | 165.10 | ABDULLAH SHARIF |
| 205 | (3) BLACK GHOSTDRONES 2.0 VR | 190.00 | ALAIN JAMET |
| 207 | (3) BLACK GHOSTDRONES 2.0 VR | 160.10 | ABDULLAH SHARIF |
| 208 | (3) BLACK GHOSTDRONES 2.0 VR | 150.00 | JOHN ORTEGA |
| 209 | (3) BLACK GHOSTDRONES 2.0 VR | 221.00 | JIM CLARK |
| 210 | (3) BLACK GHOSTDRONES 2.0 VR | 161.99 | ANDREW COLLINS |
| 211 | (3) BLACK GHOSTDRONES 2.0 VR | 171.00 | JIM CLARK |
| 212 | (3) BLACK GHOSTDRONES 2.0 VR | 180.00 | JIM CLARK |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 13 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 213 | (3) BLACK GHOSTDRONES 2.0 VR | 211.34 | JIM CLARK |
| 214 | (3) BLACK GHOSTDRONES 2.0 VR | 190.00 | ALAIN JAMET |
| 216 | (3) BLACK GHOSTDRONES 2.0 VR | 195.00 | SLAVIK REDKO |
| 217 | (3) BLACK GHOSTDRONES 2.0 VR | 191.00 | ALAIN JAMET |
| 218 | (3) BLACK GHOSTDRONES 2.0 VR | 193.00 | ANTHONY DECACCIA |
| 219 | (3) BLACK GHOSTDRONES 2.0 VR | 215.00 | MARC STUREMAN |
| 220 | (3) BLACK GHOSTDRONES 2.0 VR | 220.00 | MARGARET DAVIS |
| 221 | (3) BLACK GHOSTDRONES 2.0 VR | 220.00 | MARC STUREMAN |
| 222 | (3) BLACK GHOSTDRONES 2.0 VR | 226.00 | DAVID OWEN |
| 223 | (3) BLACK GHOSTDRONES 2.0 VR | 226.00 | JIM CLARK |
| 224 | (3) BLACK GHOSTDRONES 2.0 VR | 220.00 | ROBERT DIETSCH |
| 377 | (3) WHITE GHOSTDRONES 2.0 VR | 225.00 | MICHAEL ORUETA |
| 378 | (3) WHITE GHOSTDRONES 2.0 VR | 240.00 | DAVID OWEN |
| 379 | (3) WHITE GHOSTDRONES 2.0 VR | 235.00 | JIM CLARK |
| 380 | (3) WHITE GHOSTDRONES 2.0 VR | 246.00 | ALAIN JAMET |
| 381 | (3) WHITE GHOSTDRONES 2.0 VR | 240.00 | VINCENT ROSATI |
| 382 | (2) WHITE GHOSTDRONES 2.0 VR | 180.00 | SERGEY PLASICHUK |
| 397 | (3) WHITE GHOSTDRONE 2.0 AERIAL | 190.00 | LARRY BRANNON |
| 398 | (3) GHOSTDRONES 2.0 AERIAL | 165.00 | LARRY BRANNON |
| 399 | (3) GHOSTDRONES 2.0 AERIAL | 176.00 | LARRY BRANNON |
| 400 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 235.00 | JIM CLARK |
| 401 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 212.00 | MIKE GONZALES |
| 402 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 200.00 | JIM CLARK |
| 403 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 220.00 | JIM CLARK |
| 404 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 220.00 | JIM CLARK |
| 405 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 185.00 | LARRY JOHNSON |
| 406 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 190.00 | LARRY JOHNSON |
| 407 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 216.00 | MIKE GONZALES |
| 408 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 186.99 | FRANK MA |
| 409 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 190.00 | JIM CLARK |
| 410 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 170.30 | ANDREW COLLINS |
| 412 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 156.00 | ANDREW COLLINS |
| 413 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 160.00 | JAMES HIGDON |
| 414 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 165.00 | DAN PERLEA |
| 415 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 185.02 | DAN PERLEA |
| 416 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 185.09 | DAN PERLEA |
| 417 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 151.00 | LARRY BRANNON |
| 419 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 151.00 | BEMA YEO |
| 420 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 165.00 | ANDREW COLLINS |
| 421 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 145.00 | EDDI CARRILLO |
| 422 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 170.00 | BRAD JONES |
| 423 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 180.00 | HERB LECORNU |
| 424 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 171.00 | BRADLEY JONES |
| 425 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 150.00 | MARC STUREMAN |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 14 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 426 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 131.51 | JOHN ORTEGA |
| 427 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 146.00 | LES KLEIN |
| 428 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 146.75 | MATT MASON |
| 429 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 150.00 | JAMES HIGDON |
| 430 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 137.25 | JOHN GILLMORE |
| 431 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 137.00 | LEONARD CLOK |
| 432 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 131.00 | SHAD CANESTRINO |
| 434 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 145.00 | DAVID OWEN |
| 435 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 155.00 | UNG PHU |
| 436 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 140.00 | DAN MITCHELL |
| 437 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 140.10 | ABDULLAH SHARIF |
| 438 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 150.00 | SAM ROKSAR |
| 439 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 136.75 | LEONARD CLOK |
| 440 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 190.00 | LYLE BARTLETT |
| 441 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 160.00 | ALLEN GALL |
| 442 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 160.00 | LARRY JOHNSON |
| 443 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 147.75 | LARRY BRANNON |
| 444 | (3) WHITE GHOSTDRONES 2.0 AERIAL | 160.00 | LARRY JOHNSON |
| 543 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 125.00 | NOLAN NGUYEN |
| 544 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 115.55 | ROGER SMITH |
| 545 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 187.50 | DAVID ENNS |
| 546 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 135.00 | JON BROWN |
| 547 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 170.00 | LARRY BRANNON |
| 548 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 161.00 | LARRY BRANNON |
| 549 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 137.50 | VINCENT SAMUEL |
| 550 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 125.00 | DAVID OWEN |
| 551 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 136.75 | ALLEN GALL |
| 552 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 127.25 | LARRY BRANNON |
| 553 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 145.00 | LARRY BRANNON |
| 554 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 135.00 | ROBERT SIEGLITZ |
| 555 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 125.00 | LARRY BRANNON |
| 556 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 125.02 | JAMES HIGDON |
| 557 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 116.00 | LARRY BRANNON |
| 558 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 115.00 | MOJAMED JARRAH |
| 559 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 116.00 | JON BROWN |
| 560 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 125.00 | DAVID OWEN |
| 561 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 115.00 | STEVEN BRUNING |
| 562 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 111.57 | BRAD JONES |
| 563 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 116.00 | STEVEN BRUNING |
| 564 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 126.00 | G TERENCE LESLIE |
| 565 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 113.50 | STEVEN BRUNING |
| 566 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 102.00 | DANIEL KUHMANN |
| 567 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 120.00 | TIM NGUYEN |
| 568 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 125.00 | KIMBERLY TANAKA |

Case: 17-53120   Doc# 36-2   Filed: 04/04/18   Entered: 04/04/18 15:44:45   Page 15 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 569 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 115.00 | DANIEL FITZPATRICK |
| 570 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 121.02 | DAVID OWEN |
| 571 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 116.00 | KEVIN RAMSTROM |
| 572 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 112.02 | LARRY BRANNON |
| 573 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 113.03 | LARRY BRANNON |
| 574 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 106.00 | DANIEL FITZPATRICK |
| 575 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 102.75 | JEFFREY LESTER |
| 576 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 116.00 | SERGEY PLASICHUK |
| 577 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 125.55 | DAVID OWEN |
| 578 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 115.00 | WILLIAM MURRAY |
| 579 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 146.00 | BRANDON FONG |
| 580 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 106.00 | FRANK MA |
| 581 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 106.00 | DAVID OWEN |
| 582 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 120.00 | KIMBERLY TANAKA |
| 583 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 120.00 | KIMBERLY TANAKA |
| 584 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 122.90 | MATT FOWLER |
| 585 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 120.00 | TYLER MARK |
| 586 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 112.90 | LARRY BRANNON |
| 587 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 116.20 | KEVIN RAMSTROM |
| 588 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 117.08 | LARRY BRANNON |
| 589 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 125.00 | JUAN HALL |
| 590 | (3) BLACK GHOSTDRONES 2.0 AERIAL | 126.00 | JAMES HAWTHORNE |
| 689 | (3) BLACK GHOSTDRONE 2.0 | 105.00 | STPHAN ATOUI |
| 690 | (3) GHOSTDRONES 2.0 | 102.00 | OSCAR CENTENO |
| 691 | (3) BLACK GHOSTDRONES 2.0 | 101.00 | RIHARD DIZMANG |
| 692 | (3) BLACK GHOSTDRONES 2.0 | 104.00 | PEDRO BEDOLLA |
| 693 | (3) BLACK GHOSTDRONES 2.0 | 102.00 | RIHARD DIZMANG |
| 694 | (3) BLACK GHOSTDRONES 2.0 | 85.00 | LAM TRINH |
| 695 | (3) BLACK GHOSTDRONES 2.0 | 95.00 | SERGEY PLASICHUK |
| 696 | (3) BLACK GHOSTDRONES 2.0 | 120.00 | BRANDON FONG |
| 697 | (3) BLACK GHOSTDRONES 2.0 | 90.00 | LAM TRINH |
| 699 | (3) BLACK GHOSTDRONES 2.0 | 130.00 | VINCENT ROSATI |
| 700 | (3) BLACK GHOSTDRONES 2.0 | 150.00 | VINCENT ROSATI |
| 701 | (3) BLACK GHOSTDRONES 2.0 | 90.55 | TONY MACEDO |
| 702 | (3) BLACK GHOSTDRONES 2.0 | 95.00 | PAUL GREENBAUM |
| 704 | (3) BLACK GHOSTDRONES 2.0 | 105.00 | KENNETH TOBIASZ |
| 705 | (3) BLACK GHOSTDRONES 2.0 | 96.51 | NATHAN SCHEMEL |
| 706 | (3) BLACK GHOSTDRONES 2.0 | 105.00 | JAYNESH JAMNADAS |
| 707 | (3) BLACK GHOSTDRONES 2.0 | 100.00 | DAVID OWEN |
| 708 | (3) BLACK GHOSTDRONES 2.0 | 100.00 | LAM TRINH |
| 749 | (3) WHITE GHOSTDRONES 2.0 | 120.00 | BRANDON FONG |
| 750 | (3) WHITE GHOSTDRONES 2.0 | 121.00 | PAUL KAHN |
| 751 | (3) WHITE GHOSTDRONES 2.0 | 121.00 | PAUL KAHN |
| 752 | (3) WHITE GHOSTDRONES 2.0 | 140.00 | MARC LEFEBVRE |

Case: 17-53120   Doc# 36-2   Filed: 04/04/18   Entered: 04/04/18 15:44:45   Page 16
of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 753 | (3) WHITE GHOSTDRONES 2.0 | 131.00 | MARC LEFEBVRE |
| 754 | (3) WHITE GHOSTDRONES 2.0 | 140.00 | DAVID OWEN |
| 755 | (3) WHITE GHOSTDRONES 2.0 | 131.00 | MARC LEFEBVRE |
| 756 | (3) WHITE GHOSTDRONES 2.0 | 132.00 | LARRY JOHNSON |
| 757 | (3) WHITE GHOSTDRONES 2.0 | 120.00 | MARC LEFEBVRE |
| 758 | (3) WHITE GHOSTDRONES 2.0 | 130.00 | DAVID OWEN |
| 759 | (3) WHITE GHOSTDRONES 2.0 | 120.00 | PAUL KAHN |
| 760 | (3) WHITE GHOSTDRONES 2.0 | 120.00 | MARC LEFEBVRE |
| 761 | (3) WHITE GHOSTDRONES 2.0 | 121.00 | PAUL KAHN |
| 762 | (3) WHITE GHOSTDRONES 2.0 | 120.00 | MARC LEFEBVRE |
| 763 | (3) WHITE GHOSTDRONES 2.0 | 122.00 | G TERENCE LESLIE |
| 764 | (3) WHITE GHOSTDRONES 2.0 | 130.00 | DAVID OWEN |
| 766 | (3) WHITE GHOSTDRONES 2.0 | 135.00 | VINCENT ROSATI |
| 767 | (3) WHITE GHOSTDRONES 2.0 | 136.75 | MATT FOWLER |
| 768 | (3) WHITE GHOSTDRONES 2.0 | 136.75 | BEMA YEO |
| 769 | (3) WHITE GHOSTDRONES 2.0 | 160.00 | J C |
| | AUCTION #2 SUBTOTAL | $43,570.20 | |
| | | | |
| AUCTION #3 - PARTS, ACCESSORIES, FURNITURE | | | |
| 100 | ARRI FRESNEL  COMPLETE LIGHT KIT IN ROAD CASE | 531.00 | SAM ROKSAR |
| 100A | SAMSUNG 65" CURVED UHD TELEVISION | 860.00 | GENE BREZNOCK |
| 101 | SAMSUNG 60" SMART TV | 508.75 | JESSE CASTANEDA |
| 102 | SAMSUNG 60" SMART TV | 507.00 | WILLIAM FRIESEN |
| 103 | SAMSUNG 60" SMART TV | 540.00 | GENE BREZNOCK |
| 104 | INSIGNIA 50" TV | 255.00 | NARESH SAWHNEY |
| 105 | HISENSE ULED TV | 361.51 | SAM ROKSAR |
| 106 | PORTABLE ROAD CASE | 75.00 | GREG LOLONIS |
| 107 | EHANG FALCON DRONE PROTOTYPE WITH PORTABLE ROAD CASE | 385.00 | BRAD JONES |
| 107A | ULINE H-1043 5500LB PALLET JACK | 105.00 | SAM ROKSAR |
| 108 | GARDEN TREASURES OUTDOOR GAZEBO | 95.00 | MARTHA DAVIS |
| 109 | GARDEN TREASURES OUTDOOR GAZEBO | 95.00 | MARTHA DAVIS |
| 110 | GARDEN TREASURES OUTDOOR GAZEBO | 91.00 | SAM ROKSAR |
| 111 | BOX OF EHANG DRONE LANDING GEAR (SPARE PARTS) | 15.00 | ANTHONY PIZARRO |
| 112 | BOX OF GHOST DRONE HEAD PIECES (SPARE PARTS) | 75.00 | MARK TAYLOR |
| 113 | BOX OF POWER CORDS | 16.01 | GIBRAN SOTO |
| 114 | BOX OF GHOST DRONE PROPELLER GUARDS | 27.00 | MARK GREEN |
| 115 | BOX OF (6) GHOSTDRONE LANDING GEAR AND (2) BALANCE CHARGERS | 20.00 | MARK TAYLOR |
| 116 | (4) EHANG GHOST DRONES (FOR PARTS) | 101.00 | AL DION ENRIQUEZ |
| 117 | BOX OF GHOST DRONE PROPELLER GUARDS (SPARE PARTS) | 15.00 | CLAY NORDMAN |
| 118 | HAND TRUCK WITH PNEUMATIC TIRES | 35.00 | SAM ROKSAR |
| 119 | MAGNA CART DOLLY | 30.00 | MARK GREEN |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 17 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 120 | BOX OF VARIOUS OFFICE ELECTRONICS | 21.00 | PEDRO BEDOLLA |
| 121 | EHANG DRONE BACKPACK | 76.00 | MARK TAYLOR |
| 122 | EHANG DRONE BACKPACK | 55.00 | MARK GREEN |
| 123 | EHANG DRONE BACKPACK | 65.00 | MARK TAYLOR |
| 124 | EHANG DRONE BACKPACK | 65.00 | WALTER TANNER |
| 125 | EHANG DRONE BACKPACK | 75.00 | DERRICK GRUEN |
| 126 | EHANG DRONE BACKPACK | 65.00 | WALTER TANNER |
| 127 | BOX OF HOSES AND ANTENNAS | 35.00 | JOHN ORTEGA |
| 128 | BOX OF GHOST DRONE PROPELLER GUARDS (SPARE PARTS) | 15.00 | SCOTT GREEN |
| 129 | BOX OF GHOST DRONE PROPELLER GUARDS (SPARE PARTS) | 20.00 | MATT MASON |
| 130 | BOX OF (15+) GHOST DRONE PROPELLER BLADES | 50.00 | MICHAEL ORUETA |
| 131 | BOX OF GHOST DRONE PROPELLER BLADES | 61.00 | JOSEPH FRANK |
| 132 | BOX OF (20) DRONE PROPELLER GUARDS | 25.00 | MARK GREEN |
| 133 | BOX OF (20) DRONE PROPELLER GUARDS | 27.00 | FRED YANDO |
| 134 | EHANG DRONE BACKPACK | 71.00 | MARCUS TUDDLE |
| 135 | BOX OF GHOST DRONE SPARE PARTS AND LAMPS | 66.00 | PEDRO BEDOLLA |
| 136 | BOX OF (4) GHOST DRONE PARTS | 121.01 | RYAN BECKER |
| 138 | BOX OF (40+) DRONE PROPELLER BLADES | 81.00 | GIBRAN SOTO |
| 139 | (1) SHEET OF ELECTRONIC COMPONENTS | 42.00 | MATT MASON |
| 140 | (1) SHEET OF ELECTRONIC COMPONENTS | 45.00 | RYAN BECKER |
| 141 | BOX OF (14+) GHOST DRONE GIMBALS | 85.00 | SAM ROKSAR |
| 142 | BOX OF VARIOUS POWER BRICKS AND BATTERIES | 45.00 | MARK TAYLOR |
| 143 | (5) VR GOGGLES FOR GHOST DRONE 2.0 VR | 160.00 | MARK GREEN |
| 143A | BOX OF AC/DC ADAPTERS AND CORDS | 10.00 | SCOTT DOYAL |
| 144 | (5) VR GOGGLES FOR GHOST DRONE 2.0 VR | 160.00 | SAM ROKSAR |
| 145 | (5) VR GOGGLES FOR GHOST DRONE 2.0 VR | 160.00 | ANNA BOBISUTHI |
| 146 | (5) VR GOGGLES FOR GHOST DRONE 2.0 VR | 190.00 | JOSEPH FRANK |
| 147 | BIN OF (7) AC/DC ADAPTERS | 15.00 | MARK TAYLOR |
| 148 | GHOST DRONE PROPELLER BLADES AND GIMBAL IN BIN | 55.00 | JOSEPH FRANK |
| 149 | HARDWARE AND SUPPLIES | 30.00 | JOSEPH FRANK |
| 151 | BIN OF (27+) DRONE MOTORS | 65.00 | MATT MASON |
| 152 | BIN OF USB TO MICRO USB CORDS | 26.75 | MIKE LOUIS |
| 153 | BIN OF ELECTRONIC COMPONENTS | 45.00 | GIBRAN SOTO |
| 154 | ELECTRONIC COMPONENTS AND CAMERAS | 95.00 | BRAD JONES |
| 155 | BIN OF (9) GHOST DRONE CAMERAS | 165.00 | MARK TAYLOR |
| 156 | BIN OF ELECTRONIC WIRE BUNDLES | 30.00 | JOSEPH FRANK |
| 157 | BIN OF (25+) MOTORS | 65.00 | MARK TAYLOR |
| 158 | DRONE SPARE PARTS | 25.00 | JOHN ORTEGA |
| 159 | DRONE SPARE PARTS | 15.00 | LEONARD CLOK |
| 160 | BIN OF DRONE PROPELLER GUARDS | 20.00 | TIM NGUYEN |
| 161 | BIN OF SPARE DRONE LANDING GEAR | 20.00 | KEVIN PARMAN |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 18 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 162 | BIN OF SPARE DRONE PARTS | 35.00 | JOSEPH FRANK |
| 164 | BIN OF SPARE DRONE PROPELLER BLADES | 56.00 | JOSEPH FRANK |
| 165 | BOX OF SPARE DRONE PARTS | 30.00 | ANTHONY DECACCIA |
| 170 | SHEET OF (24) DRONE MOTORS G200L | 65.00 | SCOTT GREEN |
| 170R | REFUND FOR 0170, MISCOUNT ON QUANTITY | -60.00 | SCOTT GREEN |
| 171 | SHEET OF (10) DRONE MOTORS G200L | 41.75 | DANIEL FITZPATRICK |
| 172 | SHEET OF (7) DRONE MOTORS G200L | 36.75 | LANNIE MARCEAU |
| 173 | SHEET OF (48) DRONE MOTORS G200L | 105.00 | MARK TAYLOR |
| 174 | SHEET OF (48) DRONE MOTORS G200L | 70.00 | JOHN ORTEGA |
| 175 | SHEET OF (48) DRONE MOTORS G200L | 105.00 | MARK TAYLOR |
| 176 | SHEET OF (48) DRONE MOTORS G200L | 135.00 | GIBRAN SOTO |
| 177 | BOX OF AC/DC ADAPTERS AND POWER CORDS | 26.00 | FRED YANDO |
| 193 | BOX OF (15+) GHOSTDRONE 2.0 3D GIMBLE WITH SPHERICAL CAMERAS | 260.00 | SAM ROKSAR |
| 194 | (3) DRONE CONTROLLERS | 190.00 | DERRICK GRUEN |
| 195 | BOX OF (4) HONEYWELL HEAT BUD PERSONAL HEATERS | 25.00 | PEDRO BEDOLLA |
| 196 | BOX OF ELECTRONIC COMPONENTS | 45.50 | MARK TAYLOR |
| 197 | DESKTOP PC GAMING TOWER | 465.50 | RONALD MONIZ |
| 198 | BOX OF AC/DC POWER ADAPTERS | 16.02 | SCOTT DOYAL |
| 199 | BOX OF SPARE DRONE PARTS | 76.00 | ANTHONY DECACCIA |
| 203 | BOX OF (16) DRONE LANDING GEAR | 21.00 | SCOTT GREEN |
| 204 | BOX OF (28) SETS OF PROPELLER BLADES AND (14) POWER ADAPTERS | 61.00 | JOHN ORTEGA |
| 206 | BOX OF (21) POWER BANKS | 75.00 | MARK TAYLOR |
| 210 | BOX OF GHOSTDRONE TOTES | 27.00 | MARK GREEN |
| 211 | BOX OF GHOSTDRONE TOTES | 17.00 | GIBRAN SOTO |
| 211A | BOX OF (100) GHOSTDRONE LANDING GEAR | 20.00 | VINCENT ROSATI |
| 212 | (5) GHOSTDRONE 2.0 VR GOGGLES | 210.00 | BRANDON FONG |
| 212A | (5) GHOSTDRONE 2.0 VR GOGGLES | 151.00 | LLOYD GALANG |
| 212B | (5) GHOSTDRONE 2.0 VR GOGGLES | 160.00 | LARRY MOORE |
| 212C | (5) GHOSTDRONE 2.0 VR GOGGLES | 151.00 | JOSEPH FRANK |
| 212D | (5) GHOSTDRONE 2.0 VR GOGGLES | 151.00 | MARK TAYLOR |
| 213 | BOX OF DRONE COMPONENTS - G-BOXES, VR GOGGLES, ANTENNAS, HARDWARE | 95.00 | MARK TAYLOR |
| 214 | (4) DRONE VR GOGGLES | 121.00 | TIM NGUYEN |
| 216 | BOX OF (40) ROLLS OF TAPE | 38.00 | JOHN JOHNSON |
| 217 | BOX OF (9) DRONE PROPELLER GUARDS | 20.00 | RODNEY FLETCHER |
| 219 | BAG OF DRONE EQUIPMENT - BATTERIES, VR GOGGLES, THUMB DRIVES, EXTENSION CORD | 100.00 | NATHAN MARIELS |
| 220A | BOX OF (15) GHOSTDRONE 2.0 3D GIMBAL AND CAMERAS | 260.00 | GIBRAN SOTO |
| 221 | BOX OF DRONE SPARE PARTS | 35.00 | SCOTT GREEN |
| 222 | BOX OF DRONE PARTS | 31.60 | DAVID OWEN |

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 223 | BOX OF (18) GHOSTDRONE 2.0 VR CAMERAS | 310.00 | LES KLEIN |
| 224 | BOX OF OFFICE SUPPLIES | 10.00 | MARK TAYLOR |
| 225 | BOX OF (20) PROPELLER GUARDS | 30.00 | IAIN MCKAY |
| 226 | BOX OF SPARE DRONE PARTS | 56.76 | ANTHONY DECACCIA |
| 227 | BOX OF HARDWARE | 10.00 | NATHAN MARIELS |
| 228 | BOX OF DRONE CAMERAS, BATTERIES AND SAMSUNG TABLET | 140.00 | JOSEPH FRANK |
| 229 | POWER TRAIN DESKTOP COMPUTER | 210.00 | MARK TAYLOR |
| 230 | EMPTY PROPELLER BOXES | 5.00 | AL DION ENRIQUEZ |
| 232 | (3) LIFETIME FOLDING CHAIRS | 38.00 | WILLIAM FRIESEN |
| 233 | (3) LIFETIME FOLDING CHAIRS | 49.00 | WILLIAM FRIESEN |
| 235 | BOX OF (40+) EHANG BRANDED TOTE BAGS | 19.00 | JAMES HIGDON |
| 236 | (5) GHOSTDRONE 2.0 VIRTUAL REALITY GOGGLES | 150.00 | LANNIE MARCEAU |
| 237 | (5) GHOSTDRONE 2.0 VIRTUAL REALITY GOGGLES | 130.00 | JOSEPH FIGUEROA |
| 238 | (5) GHOSTDRONE 2.0 VIRTUAL REALITY GOGGLES | 150.00 | FRED YANDO |
| 239 | (5) GHOSTDRONE 2.0 VIRTUAL REALITY GOGGLES | 161.00 | NATHAN MARIELS |
| 241 | BOX OF (30) DRONE CAMERA GIMBALS | 105.00 | IAIN MCKAY |
| 242 | BOX OF (15+) WHITE GHOSTDRONE PARTIAL SHELLS | 21.76 | JEFFREY LESTER |
| 243 | BOX OF (10) EHANG G-BOXES | 75.00 | JOSEPH FRANK |
| 244A | BOX OF (25) SETS OF DRONE PROPELLER BLADES | 85.00 | FRED YANDO |
| 245 | BOX OF (25) SETS OF DRONE PROPELLER BLADES | 65.00 | MARK GREEN |
| 246 | BOX OF (4) EHANG SPHERICAL CAMERAS | 105.00 | MARK GREEN |
| 246A | BOX OF (4) EHANG SPHERICAL CAMERAS | 160.00 | JON BROWN |
| 246B | BOX OF (4) EHANG SPHERICAL CAMERAS | 145.00 | IAIN MCKAY |
| 246C | BOX OF (4) EHANG SPHERICAL CAMERAS | 160.00 | STPHAN ATOUI |
| 248 | BOX OF EHANG DRONE COMPONENTS | 25.00 | GIBRAN SOTO |
| 249 | BOX OF (20+) VIRTUAL REALITY GOGGLES FOR ANDROID | 250.00 | LLOYD GALANG |
| 250 | FOLDING TABLE 6' | 35.00 | MICHAEL RAMIREZ |
| 251 | FOLDING TABLE 6' | 30.00 | MICHAEL RAMIREZ |
| 252 | POWER STRIPS AND DRONE ACCESSORIES IN PLASTIC BIN | 25.00 | MARK TAYLOR |
| 253 | BOX OF (30+) GHOSTDRONE PARTIAL SHELLS | 26.76 | JEFFREY LESTER |
| 254 | BOX OF (15+) EHANG SPHERICAL CAMERAS | 115.00 | GIBRAN SOTO |
| 255 | BOX OF (25+) EHANG BRANDED TOTE BAGS | 10.00 | SCOTT DOYAL |
| 256 | PLASTIC TOTE OF OFFICE SUPPLIES | 5.00 | MARK TAYLOR |
| 257 | BOX OF (20) SMART POWER BANKS | 105.00 | SCOTT GREEN |
| 258 | 2-DRAWER FILE CABINET | 21.00 | MICHAEL RAMIREZ |
| 259 | BOX OF (100) SELF-TIGHTENING PROPELLER SETS | 130.00 | PAUL KAHN |
| 260 | BOX OF (100) SELF-TIGHTENING PROPELLER SETS | 150.00 | JON JACKSON |
| 261 | DESKTOP COMPUTER WITH MONITOR | 200.00 | MARK TAYLOR |
| 262 | USED BLACK GHOST DRONE | 171.76 | ANTHONY DECACCIA |
| 263 | (1) EHANG GHOSTDRONE BACKPACK | 75.00 | FRED YANDO |
| 264 | (1) GHOSTDRONE 2.0 AERIAL | 165.00 | ALBERT MORENO |

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 265 | (1) GHOSTDRONE 2.0 AERIAL | 150.00 | IAIN MCKAY |
| 266 | BULK LOT: EHANG BRANDED PROMO ITEMS | 31.00 | PAUL KAHN |
| 267 | (4) GHOSTDRONE CONTROL UNITS | 161.00 | TRACY BERTELSEN |
| 268 | (5) PATIO UMBRELLA STANDS IN A ROAD CASE | 51.01 | TAYLOR MASTEN |
| 268A | ROAD CASE 20" X 22" X 26" | 66.00 | BRAD JONES |
| 269 | PORTABLE METRO BIN RACK WITH VARIOUS DRONE HARDWARE | 370.00 | JON JACKSON |
| 270 | BROTHER LABEL MAKER AND MORE | 25.00 | VINCENT ROSATI |
| 271 | BOX OF (23) GHOSTDRONE PROPELLER SETS | 101.00 | FRED YANDO |
| 272 | BOX OF ASSORTED GHOST DRONE PARTS | 86.00 | FRANK VIZCARRA |
| 273 | BULK LOT: (20+) EHANG VIRTUAL REALITY GOGGLES | 220.00 | LLOYD GALANG |
| 274 | (20) GHOSTDRONE CAMERA GIMBALS | 115.01 | MARK TAYLOR |
| 275 | USED BLACK GHOST DRONE | 100.00 | DAVID OSTEEN |
| 276 | VIRTUAL REALITY GOGGLES (1 CASE) | 360.00 | MARK TAYLOR |
| 277 | BOX OF (50) DRONE PROPELLER BLADES | 55.00 | JON JACKSON |
| 278 | BOX OF DRONE PROPELLER BLADE GUARDS | 43.90 | IAIN MCKAY |
| 279 | CANON IMAGECLASS D550 LASER MULTIFUNCTION COPIER | 90.00 | MARK TAYLOR |
| 280 | BULK LOT: (30+) EHANG BRANDED TOTE BAGS | 21.02 | JON JACKSON |
| 281 | BOX OF DRONE PROPELLER BLADES | 115.00 | DAVID LYNCH |
| 283 | BOX OF DRONE PROPELLER BLADES AND (1) CAMERA GIMBAL | 135.01 | IAIN MCKAY |
| 284 | (5) GHOST ANDROID G-BOXES | 50.00 | JOHN ORTEGA |
| 284A | (5) GHOST ANDROID G-BOXES | 40.00 | JAYNESH JAMNADAS |
| 284B | (5) ANDROID G-BOXES | 25.00 | MATT MASON |
| 284C | (5) ANDROID G-BOXES | 30.01 | JON JACKSON |
| 284D | (5) ANDROID G-BOXES | 35.00 | DAVID LYNCH |
| 284E | (5) ANDROID G-BOXES | 36.00 | MIKE GONZALES |
| 284F | (5) ANDROID G-BOXES | 26.02 | GREG LOLONIS |
| 284G | (5) ANDROID G-BOXES | 25.00 | SERGEY PLASICHUK |
| 284H | (5) ANDROID G-BOXES | 25.00 | ALBERT MORENO |
| 284I | (5) ANDROID G-BOXES | 30.00 | LARRY MOORE |
| 285 | BULK LOT: VARIOUS CABLING AND CHARGERS | 60.00 | BRAD JONES |
| 287 | EHANG G-BOXES (PARTIAL CASE) | 84.00 | SCOTT GREEN |
| 288 | EHANG G-BOXES (PARTIAL CASE) | 55.02 | MARK GREEN |
| 289 | BOX OF (60) DRONE PROPELLER BLADES | 105.01 | ALLEN GALL |
| 291 | POWER ADAPTERS (BULK LOT OF 12) | 40.00 | JEFFREY GOULD |
| 292 | BOX OF DRONE COMPONENTS | 46.00 | MARK GREEN |
| 293 | (7) BOXES OF GHOSTDRONE LANDING GEAR | 30.79 | FRED YANDO |
| 294 | BULK LOT: (15+) DRONE PROPELLER BLADES | 70.00 | JOSEPH FIGUEROA |
| 295 | BULK LOT: (40+) GHOSTDRONE MOTORS | 95.00 | GIBRAN SOTO |
| 295A | BULK LOT: (40+) GHOSTDRONE MOTORS | 105.00 | TIFFANI CARRILLO |
| 295B | BULK LOT: (40+) GHOSTDRONE MOTORS | 100.00 | SAM ROKSAR |
| 296 | STANLEY TOOL BOX WITH TOOLS | 55.00 | MARTHA DAVIS |

Case: 17-53120   Doc# 36-2   Filed: 04/04/18   Entered: 04/04/18 15:44:45   Page 21 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 298 | DRONE CAMERA GIMBALS (10+) | 120.00 | PAUL KAHN |
| 299 | BOX OF (200+) USB PORT CHIPS | 41.85 | JOHN GILLMORE |
| 300 | GHOSTDRONE GIMBAL | 36.00 | TRAVIS DUNNAM |
| 301 | BULK LOT: MISC. DRONE COMPONENTS | 115.00 | SAM ROKSAR |
| 302 | BULK LOT: MISC. GIMBAL COMPONENTS | 40.51 | JEOFFREY BALDOVINO |
| 304 | BULK LOT: MISC. DRONE COMPONENTS | 106.00 | SAM ROKSAR |
| 305 | BULK LOT: (100+) DRONE POWER COMPONENT | 70.00 | MARK TAYLOR |
| 306 | (2) MULTI-DRAWER COMPONENT SHELVES | 211.00 | SAUL ESQUIBEL |
| 307 | BULK LOT: ASSORTED DRONE PARTS AND TOOLS | 75.00 | PAUL KAHN |
| 308 | (60+) GHOSTDRONE PROPELLER BLADES SETS | 90.00 | JOHN JOHNSON |
| 309 | BULK LOT: INCLUDES ANEMOMETER | 65.00 | PEDRO BEDOLLA |
| 310 | (25) GHOSTDRONE PROPELLER BLADES SETS | 122.00 | JAYNESH JAMNADAS |
| 311 | (25) GHOSTDRONE PROPELLER BLADES SETS | 65.00 | JOHN PEREIRA |
| 312 | (40+) GHOSTDRONE PROPELLER BLADES SETS | 115.00 | PAUL KAHN |
| 313 | BULK LOT: (10+) DRONE PARTIAL SHELLS | 26.00 | MARK TAYLOR |
| 314 | BULK LOT: (10+) DRONE PARTIAL SHELLS | 35.00 | TRACY BERTELSEN |
| 314R | REFUND FOR 0314, NOT AS DESCRIBED | -17.50 | TRACY BERTELSEN |
| 315 | BULK LOT: (40+)  GHOSTDRONE MOTORS | 115.00 | SAM ROKSAR |
| 316 | BULK LOT: (40+)  GHOSTDRONE MOTORS | 115.00 | DAVID OWEN |
| 317 | BULK LOT: (40+)  GHOSTDRONE MOTORS | 115.00 | TRACY BERTELSEN |
| 318 | BULK LOT: (40+)  GHOSTDRONE MOTORS | 85.00 | JEOFFREY BALDOVINO |
| 319 | BULK LOT: (80+) DRONE COMPONENTS | 55.00 | MIKE LOUIS |
| 321 | (20+) GHOSTDRONE PROPELLER BLADES SETS | 106.00 | MARK GREEN |
| 323 | (10+) GHOSTDRONE PARTIAL SHELLS | 5.00 | JEFFREY LESTER |
| 324 | BULK LOT: EHANG DRONE CAMERAS PLUS MORE | 130.00 | SAM ROKSAR |
| 325 | BULK LOT: (40+)  GHOSTDRONE MOTORS | 89.02 | JOHN ORTEGA |
| 325A | BULK LOT: (40+)  GHOSTDRONE MOTORS | 85.00 | RYAN BECKER |
| 325B | BULK LOT: (40+)  GHOSTDRONE MOTORS | 90.00 | MATT MASON |
| 326 | (4) GHOSTDRONE 2.0 VIRTUAL REALITY GOGGLES | 160.00 | MIKE GONZALES |
| 326A | (4) GHOSTDRONE 2.0 VIRTUAL REALITY GOGGLES | 150.00 | LES KLEIN |
| 326B | (4) GHOSTDRONE 2.0 VIRTUAL REALITY GOGGLES | 150.00 | SAM ROKSAR |
| 327 | (26) GHOST DRONE G-BOX'S | 60.00 | LES KLEIN |
| 328 | (30+) SETS OF GHOSTDRONE PROPELLERS | 83.00 | BRIAN BRUCE |
| 329 | EHANG G-BOXES (CASE) | 45.00 | MIKE LOUIS |
| 330 | BULK LOT: BIN OF (80+) PROPELLERS AND (5+) SHIRTS | 80.00 | JOSEPH FIGUEROA |
| 331 | BULK LOT: (5+) PORTABLE PHONE BATTERIES | 96.01 | SAM ROKSAR |
| 337 | BULK LOT: (15+) DRONE CAMERA GIMBALS | 119.99 | J C |
| 338 | BULK LOT: (25+) POWER ADAPTERS | 41.00 | JEFFREY GOULD |
| 340 | EPSON XP-410 PRINTER | 10.00 | M DONAHOO |
| 341 | DRONE CONTROLLER | 60.00 | MIKE GONZALES |
| 344 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 45.00 | TRAVIS DUNNAM |
| 345 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.00 | FRANK VIZCARRA |
| 346 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 66.44 | FRANK VIZCARRA |
| 347 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 64.00 | KEVIN STOW |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 22 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|-----|-------------|--------|------|
| 348 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.00 | KEVIN STOW |
| 349 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | MARK TAYLOR |
| 350 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.55 | DAVID LYNCH |
| 351 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 71.00 | TRACY BERTELSEN |
| 352 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | MARK TAYLOR |
| 353 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.00 | BRADLEY JONES |
| 354 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | JOSEPH FIGUEROA |
| 355 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | MARK TAYLOR |
| 356 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.55 | MARK TAYLOR |
| 357 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | MARK GREEN |
| 358 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.55 | MARK TAYLOR |
| 359 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.00 | ALLEN GALL |
| 360 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | JESSE VINES |
| 361 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 56.00 | JOSEPH FIGUEROA |
| 362 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 51.00 | GIBRAN SOTO |
| 363 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 51.00 | JOSEPH FIGUEROA |
| 364 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.55 | MARK TAYLOR |
| 365 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 45.00 | DANIEL FITZPATRICK |
| 366 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.55 | MARK TAYLOR |
| 367 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.55 | ALLEN GALL |
| 368 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 66.44 | FRANK VIZCARRA |
| 369 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 57.80 | JON JACKSON |
| 370 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 54.00 | JON JACKSON |
| 371 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 51.70 | SCOTT GREEN |
| 372 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 56.50 | FRANK VIZCARRA |
| 373 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.55 | BRADLEY JONES |
| 374 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 51.00 | JOHN JOHNSON |
| 375 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | BRADLEY JONES |
| 376 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 56.00 | LARRY JOHNSON |
| 377 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 48.00 | MARK TAYLOR |
| 378 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | MARK GREEN |
| 379 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 57.00 | MARK TAYLOR |
| 380 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | JOHN ORTEGA |
| 381 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 51.00 | SCOTT GREEN |
| 382 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.00 | BRIAN BRUCE |
| 383 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 52.00 | JAMES HAWTHORNE |
| 384 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | JOHN JOHNSON |
| 385 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | JOHN JOHNSON |
| 386 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 57.75 | MARK TAYLOR |
| 387 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | ELDAR NOE |
| 388 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | TONY MACEDO |
| 389 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.02 | ELDAR NOE |
| 391 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.01 | BRIAN BRUCE |
| 392 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.01 | ELDAR NOE |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 23 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|-----|-------------|--------|------|
| 393 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.07 | MICHAEL ORUETA |
| 394 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.01 | ELDAR NOE |
| 395 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | JOHN ORTEGA |
| 396 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.00 | JOHN ORTEGA |
| 397 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 56.00 | JOHN ORTEGA |
| 398 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.01 | ELDAR NOE |
| 399 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 56.00 | JOHN PEREIRA |
| 400 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 57.00 | BRADLEY JONES |
| 401 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 52.50 | CURT WILLIAMS |
| 402 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.07 | MICHAEL ORUETA |
| 403 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 52.00 | KEVIN RAMSTROM |
| 404 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 56.00 | BRIAN BRUCE |
| 405 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 59.00 | WALTER TANNER |
| 406 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | LES KLEIN |
| 407 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 54.80 | MICHAEL ORUETA |
| 408 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 53.80 | MICHAEL ORUETA |
| 409 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | LARRY JOHNSON |
| 410 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 49.00 | GIBRAN SOTO |
| 411 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.00 | GREG LOLONIS |
| 412 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 49.00 | JAMES HAWTHORNE |
| 413 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 49.00 | LES KLEIN |
| 414 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 49.00 | JOHN PEREIRA |
| 415 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 49.00 | RONALD MONIZ |
| 416 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 49.00 | BRIAN BRUCE |
| 417 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 49.00 | RONALD MONIZ |
| 418 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 49.00 | LARRY JOHNSON |
| 419 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 49.00 | RONALD MONIZ |
| 420 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 49.00 | FRED YANDO |
| 421 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | ROBERT SIEGLITZ |
| 422 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 49.00 | LARRY JOHNSON |
| 423 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 49.00 | DANIEL FITZPATRICK |
| 424 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 45.01 | MICHAEL ORUETA |
| 425 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 47.00 | RONALD MONIZ |
| 426 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 52.70 | MICHAEL ORUETA |
| 427 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 52.20 | MICHAEL ORUETA |
| 428 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 47.00 | CLAY NORDMAN |
| 429 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | KEVIN RAMSTROM |
| 430 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | NATHAN SCHEMEL |
| 431 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.01 | BRIAN BRUCE |
| 432 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 51.20 | MICHAEL ORUETA |
| 433 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 61.00 | RONALD MONIZ |
| 434 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.01 | LARRY JOHNSON |
| 435 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.01 | BRIAN BRUCE |
| 436 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | LARRY JOHNSON |

Case: 17-53120   Doc# 36-2   Filed: 04/04/18   Entered: 04/04/18 15:44:45   Page 24 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 437 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | FRANK MA |
| 438 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 51.76 | JEFFREY LESTER |
| 439 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | GREG LOLONIS |
| 440 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 51.76 | JEFFREY LESTER |
| 441 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | LARRY JOHNSON |
| 442 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | TRACY BERTELSEN |
| 443 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 47.00 | FRED YANDO |
| 444 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | LARRY JOHNSON |
| 445 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | STEVEN BRUNING |
| 446 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | KEVIN STOW |
| 447 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | MARK TAYLOR |
| 448 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | MARK TAYLOR |
| 449 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 56.76 | MARK TAYLOR |
| 450 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 56.76 | MARK TAYLOR |
| 451 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | PATRICK TRACY |
| 452 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | ALLEN GALL |
| 453 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 454 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | MARK TAYLOR |
| 455 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 456 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 457 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 458 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 459 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 460 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 461 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 463 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | MARK TAYLOR |
| 464 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 57.75 | MARK TAYLOR |
| 465 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 57.75 | MARK TAYLOR |
| 466 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 57.75 | MARK TAYLOR |
| 467 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | DANIEL FITZPATRICK |
| 468 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | SERGEY PLASICHUK |
| 469 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | MARCUS TUDDLE |
| 470 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 471 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 472 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 473 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 57.00 | MARK TAYLOR |
| 474 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 475 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 476 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 477 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | MARK GREEN |
| 478 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 51.76 | JEFFREY LESTER |
| 479 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | GREG LOLONIS |
| 480 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | GREG LOLONIS |
| 481 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | BRIAN BRUCE |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 25 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 482 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 483 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 484 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 45.10 | MARK TAYLOR |
| 485 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 486 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 487 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 488 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | OSCAR CENTENO |
| 489 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | GREG LOLONIS |
| 490 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | FRED YANDO |
| 491 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 492 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 493 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 494 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 495 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | IAIN MCKAY |
| 496 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 497 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 50.00 | MARK TAYLOR |
| 498 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | ROBERT SIEGLITZ |
| 499 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | ALLEN GALL |
| 500 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | BRIAN BRUCE |
| 501 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.00 | SERGEY PLASICHUK |
| 502 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 57.00 | ALLEN GALL |
| 503 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.00 | JESSE VINES |
| 504 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.01 | WALTER TANNER |
| 505 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 52.00 | WALTER TANNER |
| 506 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 51.00 | ALLEN GALL |
| 507 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 48.50 | MARK TAYLOR |
| 508 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 56.00 | FRED YANDO |
| 509 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 57.00 | ALFREDO LOMAS |
| 510 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 55.01 | ALFREDO LOMAS |
| 511 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 57.05 | ALFREDO LOMAS |
| 512 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 57.00 | TRACY BERTELSEN |
| 513 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.00 | MARK GREEN |
| 514 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 56.50 | DAVID OWEN |
| 515 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.00 | OSCAR CENTENO |
| 516 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 61.60 | MARK GREEN |
| 517 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.10 | MIKE GONZALES |
| 518 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 65.00 | MARK GREEN |
| 519 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.10 | KEVIN RAMSTROM |
| 520 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.50 | ROBERT SIEGLITZ |
| 521 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 60.00 | MIKE GONZALES |
| 522 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 63.01 | MARCUS TUDDLE |
| 523 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 66.00 | DAVID OWEN |
| 524 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 68.00 | ROBERT SIEGLITZ |
| 525 | GHOSTDRONE 2.0 SMART FLIGHT BATTERY | 70.00 | FRANK MA |

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 528 | GHOSTDRONE GIMBAL | 35.00 | ELDAR NOE |
| 529 | GHOSTDRONE GIMBAL | 30.00 | TRAVIS DUNNAM |
| 530 | GHOSTDRONE GIMBAL | 31.76 | ELDAR NOE |
| 531 | GHOSTDRONE GIMBAL | 50.00 | GREG LOLONIS |
| 532 | GHOSTDRONE GIMBAL | 40.00 | MIKE GONZALES |
| 533 | GHOSTDRONE GIMBAL | 36.02 | DANIEL FITZPATRICK |
| 534 | GHOSTDRONE GIMBAL | 40.00 | TIMOTHY DOMINGUEZ |
| 535 | GHOSTDRONE GIMBAL | 45.02 | OSCAR CENTENO |
| 536 | GHOSTDRONE GIMBAL | 45.00 | STPHAN ATOUI |
| 537 | EHANG 4K SPORTS CAMERA | 120.00 | CHERYL GRAHAM |
| 538 | EHANG 4K SPORTS CAMERA | 86.00 | TRACY BERTELSEN |
| 539 | EHANG 4K SPORTS CAMERA | 86.00 | MIKE GONZALES |
| 540 | EHANG 4K SPORTS CAMERA | 86.02 | IAIN MCKAY |
| 541 | EHANG 4K SPORTS CAMERA | 80.00 | IAIN MCKAY |
| 542 | EHANG 4K SPORTS CAMERA | 81.03 | RONALD MONIZ |
| 543 | EHANG 4K SPORTS CAMERA | 87.01 | IAIN MCKAY |
| 544 | EHANG 4K SPORTS CAMERA | 80.00 | RONALD MONIZ |
| 545 | EHANG 4K SPORTS CAMERA | 80.02 | IAIN MCKAY |
| 546 | EHANG 4K SPORTS CAMERA | 80.02 | ELDAR NOE |
| 547 | EHANG 4K SPORTS CAMERA | 80.02 | RONALD MONIZ |
| 548 | EHANG 4K SPORTS CAMERA | 80.02 | BRIAN BRUCE |
| 549 | EHANG 4K SPORTS CAMERA | 90.00 | IAIN MCKAY |
| 550 | EHANG 4K SPORTS CAMERA | 81.50 | MIKE GONZALES |
| 551 | EHANG 4K SPORTS CAMERA | 90.00 | IAIN MCKAY |
| 552 | EHANG 4K SPORTS CAMERA | 80.00 | FRED YANDO |
| 553 | EHANG 4K SPORTS CAMERA | 91.01 | RONALD MONIZ |
| 554 | EHANG 4K SPORTS CAMERA | 91.50 | MARK GREEN |
| 555 | EHANG 4K SPORTS CAMERA | 91.00 | OWEN GRUNDEMANN |
| 556 | EHANG 4K SPORTS CAMERA | 85.00 | BRIAN BRUCE |
| 557 | EHANG 4K SPORTS CAMERA | 104.00 | IAIN MCKAY |
| 558 | EHANG 4K SPORTS CAMERA | 122.00 | DENNIS HALLER |
| 560 | BULK LOT: EHANG BRANDED PROMO GIFTS | 35.00 | BRAD JONES |
| 571 | BULK LOT: (6) ROLLING OFFICE CHAIRS | 65.00 | KEVIN RAMSTROM |
| 572 | BULK LOT: (6) ROLLING OFFICE CHAIRS | 75.00 | KEVIN RAMSTROM |
| 573 | BULK LOT: (6) ROLLING OFFICE CHAIRS | 75.01 | TIMOTHY DOMINGUEZ |
| 574 | BULK LOT: (5) NON-ROLLING OFFICE CHAIRS | 55.01 | DAVID KENDALL |
| 575 | BULK LOT: (5) ROLLING OFFICE CHAIRS | 70.00 | BRAD JONES |
| 576 | WOODEN TABLE | 95.00 | MARK TAYLOR |
| 577 | LENOVO YOGA 700-14ISK LAPTOP | 210.00 | IAIN MCKAY |
| 578 | LENOVO YOGA 700-14ISK LAPTOP | 225.00 | IAIN MCKAY |
| 579 | LENOVO YOGA 700-14ISK LAPTOP | 210.00 | NATHAN SANDERS |
| 580 | LENOVO YOGA 700-14ISK LAPTOP | 231.00 | IAIN MCKAY |
| 581 | LENOVO YOGA 700-14ISK LAPTOP | 250.00 | MARK TAYLOR |
| 582 | ASUS NOTEBOOK X200M LAPTOP (NO HARD DRIVE) | 55.01 | VINCENT ROSATI |

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 585 | PROFESSIONAL BALANCE CHARGER/DISCHARGER | 50.00 | ELDAR NOE |
| 586 | PROFESSIONAL BALANCE CHARGER/DISCHARGER | 45.00 | ANTHONY PIZARRO |
| 587 | BULK LOT: (40+) DRONE MOTORS | 85.00 | NATHAN MARIELS |
| 588 | BULK LOT: (40+) DRONE MOTORS | 100.50 | RYAN BECKER |
| 589 | EHANG PROTOTYPE DRONE | 215.00 | BRAD JONES |
| 590 | SMALL ROLLING CART | 10.00 | TING CHU |
| 591 | HANDHELD POWER DRILL | 15.00 | JOHN JOHNSON |
| 592 | BULK LOT: ASSORTED ELECTRONICS TOOLS | 160.00 | JOSEPH FRANK |
| 593 | BULK LOT: (30+) DRONE MOTORS | 71.00 | ELDAR NOE |
| 594 | 100' EXTENSION CORD | 28.00 | DAVID LYNCH |
| 595 | CANON PIXMA MG5520 PRINTER | 10.00 | MARGARET DAVIS |
| 596 | BULK LOT: (100+) GOGGLE ANTENNAS | 65.00 | MIKE LOUIS |
| 598 | EQUIPMENT SAFETY CASE | 60.00 | GREG LOLONIS |
| 599 | EQUIPMENT SAFETY CASE | 55.00 | JEFFREY LESTER |
| 600 | BULK LOT: (15+) GHOST DRONE BRANDED HATS | 40.00 | ALLEN GALL |
| 601 | (2) SAMSUNG 16GB MICROSDHC UHS-I CARDS | 17.00 | JERRY PERALTA |
| 602 | PROFESSIONAL BALANCE CHARGER/DISCHARGER | 55.00 | ALFREDO LOMAS |
| 603 | PROFESSIONAL BALANCE CHARGER/DISCHARGER | 55.00 | RONALD MONIZ |
| 605 | LONGYING ELECTROMAGNET | 20.00 | MOHAMMED ASLAM |
| 606 | 24" BOLT CUTTERS | 25.00 | DAVID LYNCH |
| 607 | ASSORTED OFFICE SUPPLIES | 15.00 | PAUL KAHN |
| 608 | BULK LOT: (5+) PARTIAL DRONE SHELLS | 35.99 | JOHN ORTEGA |
| 609 | BOX OF ASSORTED CABLES AND ADAPTERS | 25.00 | JEFFREY LESTER |
| 610 | BOX OF ASSORTED CABLES AND STRAPS | 20.00 | PEDRO BEDOLLA |
| 611 | BULK LOT: DRONE BATTERIES AND TOOLS | 211.00 | ANTHONY DECACCIA |
| 613 | (6) DRONE CONTROLLERS | 346.01 | JOHN JOHNSON |
| 614 | FOLDING TABLE | 35.00 | M DONAHOO |
| 615 | FOLDING TABLE | 25.00 | MARK TAYLOR |
| 617 | LENOVO YOGA 700 LAPTOP TABLET (HARD DRIVE REMOVED) | 190.00 | GIBRAN SOTO |
| 618 | LENOVO YOGA 700 LAPTOP TABLET (HARD DRIVE REMOVED) | 210.00 | MARK TAYLOR |
| 619 | LENOVO YOGA 700 LAPTOP TABLET (HARD DRIVE REMOVED) | 220.00 | PEDRO BEDOLLA |
| 620 | EHANG PROP DRONES AND EMPTY BOXES | 40.00 | MARK TAYLOR |
| | **AUCTION #3 SUBTOTAL** | **$37,800.80** | |
| | | | |
| **POST-AUCTION** | | | |
| 100 | (1) GHOSTDRONE 2.0 AERIAL (BLACK) | 115.00 | JOHN FRASSETTO |
| 101 | (1) GHOSTDRONE 2.0 AERIAL (BLACK) | 120.00 | JIM LUBELL |
| 102 | (1) GHOSTDRONE 2.0 AERIAL (BLACK) | 106.00 | KENNETH TOBIASZ |
| 103 | (1) GHOSTDRONE 2.0 AERIAL (BLACK) | 98.14 | BRIAN BRUCE |
| 104 | (1) GHOSTDRONE 2.0 AERIAL (BLACK) | 101.00 | BRIAN BRUCE |
| 105 | (1) GHOSTDRONE 2.0 AERIAL (BLACK) | 101.00 | BRIAN BRUCE |

Case: 17-53120   Doc# 36-2   Filed: 04/04/18   Entered: 04/04/18 15:44:45   Page 28 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 106 | (1) GHOSTDRONE 2.0 AERIAL (BLACK) | 90.00 | BRIAN BRUCE |
| 107 | (1) GHOSTDRONE 2.0 AERIAL (BLACK) | 90.00 | JOHN TRAN |
| 108 | (1) GHOSTDRONE 2.0 AERIAL (BLACK) | 95.00 | JIM LUBELL |
| 109 | (1) GHOSTDRONE 2.0 AERIAL (BLACK) | 125.00 | ANTHONY DECACCIA |
| 110 | (1) GHOSTDRONE 2.0 AERIAL (BLACK) | 93.00 | JOHN FRASSETTO |
| 111 | (1) GHOSTDRONE 2.0  VR (BLACK) | 170.00 | JIM LUBELL |
| 112 | (1) GHOSTDRONE 2.0 AERIAL (BLACK) | 101.00 | FRED YANDO |
| 113 | (1) GHOSTDRONE 2.0 (BLACK) | 90.00 | BRIAN BRUCE |
| 114 | (1) GHOSTDRONE 2.0 (BLACK) | 101.00 | JEFF ORCUTT |
| 115 | (1) GHOSTDRONE 2.0 AERIAL (BLACK) | 106.00 | LES KLEIN |
| 116 | (1) GHOSTDRONE 2.0 AERIAL (WHITE) | 161.26 | DENNIS HALLER |
| 117 | (1) GHOSTDRONE 2.0 AERIAL (BLACK) | 160.00 | FRANK VIZCARRA |
| 118 | (1) GHOSTDRONE 2.0 VR  (WHITE) | 150.88 | ARTHUR NESS |
| 119 | (1) GHOSTDRONE 2.0 VR (WHITE) | 161.01 | REKHA DHARMAJI |
| 120 | (1) GHOSTDRONE 2.0 VR (WHITE) | 144.00 | TOBY COLEMAN |
| 121 | (1) GHOSTDRONE 2.0 VR (BLACK) | 187.00 | FRANK VIZCARRA |
| 122 | (1) GHOSTDRONE 2.0 VR (WHITE) | 135.00 | MONIQUE SMITH |
| 123 | (1) GHOSTDRONE 2.0 VR (BLACK) | 160.00 | RODNEY FLETCHER |
| 124 | (1) GHOSTDRONE 2.0 (WHITE) | 130.00 | CLAUDE MABUDU |
| 125 | (1) GHOSTDRONE 2.0 (WHITE) | 130.00 | CLAUDE MABUDU |
| 126 | (3) GHOSTDRONE 2.0 (MIXED RETURNS) | 175.00 | FRANK VIZCARRA |
| 127 | (3) GHOSTDRONE 2.0 (MIXED RETURNS) | 185.00 | FRED YANDO |
| 128 | (3) GHOSTDRONE 2.0 DRONES (RETURNS) | 133.00 | JOHN HESS |
| 129 | (3) GHOSTDRONE 2.0 (MIXED RETURNS) | 195.00 | ALEX TOBIASZ |
| 130 | (6) RETURNED GHOSTDRONE VR 2.0 (BLACK) (MIXED IOS AND ANDROID) | 290.00 | SCOTT GREEN |
| 131 | (6) RETURNED GHOSTDRONE 2.0 VR (BLACK) (MIXED ANDROID AND IOS) | 311.00 | DAVID OSTEEN |
| 132 | (6) RETURNED GHOSTDRONE 2.0 VR (BLACK) (MIXED AND IOS) | 360.00 | ANGELICA URIBE |
| 133 | (6) RETURNED GHOSTDRONE 2.0 VR (BLACK) (MIXED ANDROID AND IOS) | 310.00 | DAVID OWEN |
| 134 | (6) RETURNED GHOSTDRONE 2.0 VR (BLACK) (MIXED ANDROID AND IOS) | 220.00 | OSCAR CENTENO |
| 135 | (6) RETURNED GHOSTDRONE 2.0 (BLACK) | 250.00 | KEVIN PARMAN |
| 136 | (6) RETURNED GHOSTDRONE 2.0 (WHITE) | 230.00 | TRINON CIRELLO |
| 137 | (4) RETURNED GHOSTDRONE 2.0 VR (BLACK) (MIXED ANDROID AND IOS) | 265.00 | JUAN HALL |
| 138 | (6) RETURNED GHOSTDRONE 2.0 AERIAL (WHITE) | 174.11 | JOHN HESS |
| 139 | (6) RETURNED GHOSTDRONE 2.0 AERIAL (WHITE) | 210.00 | KEVIN PARMAN |
| 140 | (6) RETURNED GHOSTDRONE 2.0 VR (BLACK) (MIXED IOS AND ANDROID) | 480.00 | TOBY COLEMAN |
| 141 | (6) RETURNED GHOSTDRONE 2.0 (BLACK) | 276.00 | JOSEPH ZAKAR |
| 142 | (6) RETURNED GHOSTDRONE 2.0 AERIAL (WHITE) | 319.01 | ALBERT MORENO |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 29 of 31



| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 143 | (4) RETURNED GHOSTDRONE 2.0 (MIXED) | 198.00 | TRACY BERTELSEN |
| 144 | (8) GHOSTDRONE 2.0 VR GOGGLES | 235.00 | BRIAN BRUCE |
| 145 | (30) PORTABLE POWER BANKS | 160.00 | TOBY COLEMAN |
| 146 | (21) GHOSTDRONE 2.0 AERIAL GIMBLES | 90.00 | BRIAN BRUCE |
| 147 | BULK LOT: (20+) GHOSTDRONE 2.0 LANDING GEAR | 40.00 | TYLER MARK |
| 148 | BULK LOT: (30+) COAXIAL ANTENNAS | 135.00 | PAUL KAHN |
| 149 | 21" X 12" X 10" HARD PLASTIC ROAD CASE | 85.00 | TOBY COLEMAN |
| 150 | (20) SETS OF GHOSTDRONE 2.0 LANDING GEAR | 50.00 | BRIAN BRUCE |
| 151 | (25) GHOSTDRONE 2.0 G-BOX (FOR USE WITH ANDROID AND IOS) | 81.00 | G TERENCE LESLIE |
| 152 | (1) FIRST GENERATION GHOSTDRONE | 67.00 | TRACY BERTELSEN |
| 153 | (80) GHOSTDRONE 2.0 POWER ADAPTERS | 55.00 | NATHAN MARIELS |
| 154 | (15+) GHOSTDRONE 2.0 AERIAL GIMBLES | 150.00 | JOSEPH FRANK |
| 155 | (30+) GHOSTDRONE 2.0 LANDING GEAR | 31.88 | ARTHUR NESS |
| 156 | (30+) GHOSTDRONE 2.0 POWER ADAPTERS | 30.00 | LES KLEIN |
| 157 | BULK LOT: DRONE COMPONENTS | 185.00 | FADEL HEMDAN |
| 158 | (6) BEISHI FLAT PANEL WALL MOUNT MODEL BS308 | 25.00 | SCOTT DOYAL |
| 159 | BULK LOT: (6+) GHOSTDRONE 2.0 VR CAMERAS | 320.00 | G TERENCE LESLIE |
| 160 | (26) GHOSTDRONE 2.0 G-BOX (FOR ANDROID AND IOS) | 67.50 | KEVIN PARMAN |
| 161 | (1) GHOSTDRONE 2.0 AERIAL (WHITE) | 180.00 | JOSEPH FRANK |
| 162 | (24) GHOSTDRONE 2.0 G-BOX (FOR ANDROID AND IOS) | 70.00 | FRANK VIZCARRA |
| 163 | (14) GHOSTDRONE 2.0 G-BOX (FOR ANDROID AND IOS) | 60.00 | DAVID OSTEEN |
| 164 | (26) GHOSTDRONE 2.0 G-BOX (FOR ANDROID AND IOS) | 76.00 | MONIQUE SMITH |
| 165 | (25) GHOSTDRONE 2.0 G-BOX (FOR ANDROID AND IOS) | 75.00 | BRIAN BRUCE |
| 166 | LONGYING ELECTRO-MAGNET | 25.00 | NATHAN MARIELS |
| 167 | (20+) GHOSTDRONE 2.0 POWER ADAPTERS | 30.00 | MONIQUE SMITH |
| 168 | PORTABLE HARDWARE RACK AND CONTENTS | 160.00 | JOSEPH FRANK |
| 169 | BOX OF (20+) GHOSTDRONE GIMBALS | 190.00 | KENNETH TOBIASZ |
| 170 | (24) GHOSTDRONE MOTORS | 130.00 | BRIAN BRUCE |
| 171 | MOUNTING BRACKET | 5.00 | LES KLEIN |
| 172 | GHOSTDRONE 2.0 AERIAL (FOR PARTS) | 45.00 | BRIAN BRUCE |
| 173 | EHANG GHOSTDRONE 2.0 BATTERY | 100.00 | LANNIE MARCEAU |
| 174 | EHANG GHOSTDRONE 2.0 BATTERY | 115.00 | JIM LUBELL |
| 175 | EHANG GHOSTDRONE 2.0 BATTERY | 115.00 | LANNIE MARCEAU |
| 176 | EHANG GHOSTDRONE 2.0 BATTERY | 115.00 | TYLER MARK |
| 177 | EHANG GHOSTDRONE 2.0 BATTERY | 115.00 | JEFF BRAKE |
| 178 | EHANG GHOSTDRONE 2.0 BATTERY | 115.00 | JIM LUBELL |
| 179 | EHANG GHOSTDRONE 2.0 BATTERY | 115.00 | LANNIE MARCEAU |
| 180 | EHANG GHOSTDRONE 2.0 BATTERY | 105.00 | BRIAN BRUCE |

Case: 17-53120   Doc# 36-2   Filed: 04/04/18   Entered: 04/04/18 15:44:45   Page 30 of 31

| LOT | DESCRIPTION | AMOUNT | NAME |
|---|---|---|---|
| 181 | EHANG GHOSTDRONE 2.0 BATTERY | 105.00 | TRAVIS DUNNAM |
| 182 | EHANG GHOSTDRONE 2.0 BATTERY | 115.00 | TYLER MARK |
| 183 | EHANG GHOSTDRONE 2.0 BATTERY | 115.00 | ANTHONY DECACCIA |
| 184 | EHANG GHOSTDRONE 2.0 BATTERY | 105.00 | SCOTT GREEN |
| 185 | EHANG GHOSTDRONE 2.0 BATTERY | 110.00 | DAVID LYNCH |
| 186 | EHANG GHOSTDRONE 2.0 BATTERY | 105.00 | JUAN HALL |
| 187 | EHANG GHOSTDRONE 2.0 BATTERY | 115.00 | TRAVIS DUNNAM |
| 188 | EHANG GHOSTDRONE 2.0 BATTERY | 115.00 | JEFF BRAKE |
| 189 | EHANG GHOSTDRONE 2.0 BATTERY | 122.00 | JAMES HAWTHORNE |
| 190 | EHANG GHOSTDRONE 2.0 BATTERY | 105.00 | DAVID LYNCH |
| 191 | EHANG GHOSTDRONE 2.0 BATTERY | 115.00 | RICH PEASE |
| 192 | EHANG GHOSTDRONE 2.0 BATTERY | 125.00 | ANTHONY DECACCIA |
| 193 | EHANG GHOSTDRONE 2.0 BATTERY | 116.00 | JOSEPH FRANK |
| 194 | EHANG GHOSTDRONE 2.0 BATTERY | 116.00 | JOSEPH FRANK |
| 195 | EHANG GHOSTDRONE 2.0 BATTERY | 117.00 | BRIAN BRUCE |
| 201 | MILWAUKEE HAND DOLLY | 45.00 | TYLER MARK |
| 202 | (350+) CARDBOARD BOXES 9-1/2" X 19" X 26" | 37.00 | FRED YANDO |
| | POST-AUCTION SUBTOTAL | $13,333.79 | |
| | | | |
| | COMPLETE AUCTION TOTAL | $168,182.67 | |

Case: 17-53120    Doc# 36-2    Filed: 04/04/18    Entered: 04/04/18 15:44:45    Page 31 of 31